# EXHIBIT 4

# EXHIBIT 4

## United States District Courts — National Judicial Caseload Profile

| | | | 12-Month Periods Ending | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 |
| **Overall Caseload Statistics** | | Filings [1] | 388,042 | 367,157 | 387,190 | 405,236 | 519,341 | 469,750 |
| | | Terminations | 352,704 | 393,885 | 345,155 | 429,308 | 380,391 | 353,351 |
| | | Pending | 456,879 | 428,864 | 488,658 | 461,481 | 599,049 | 715,242 |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 21.1 | 27.9 | 21.3 | 15.9 | -9.5 | |
| | | Number of Judgeships | 677 | 677 | 677 | 677 | 677 | 677 |
| | | Vacant Judgeship Months [2] | 701.5 | 1,115.1 | 1,523.6 | 1,558.7 | 1,012.6 | 783.0 |
| **Actions per Judgeship** | **Filings** | Total | 573 | 542 | 572 | 599 | 767 | 694 |
| | | Civil | 429 | 401 | 415 | 434 | 622 | 553 |
| | | Criminal Felony | 107 | 101 | 116 | 125 | 110 | 106 |
| | | Supervised Release Hearings | 37 | 40 | 41 | 40 | 35 | 35 |
| | Pending Cases [2] | | 675 | 633 | 722 | 682 | 885 | 1,056 |
| | Weighted Filings [2] | | 492 | 475 | 507 | 528 | 632 | 605 |
| | Terminations | | 521 | 582 | 510 | 634 | 562 | 522 |
| | Trials Completed | | 17 | 17 | 16 | 17 | 13 | 12 |
| **Median Times (Months)** | From Filing to Disposition | Criminal Felony | 7.4 | 7.7 | 7.2 | 7.0 | 6.4 | 10.2 |
| | | Civil [2] | 8.5 | 10.4 | 7.8 | 12.2 | 8.9 | 8.6 |
| | From Filing to Trial [2] (Civil Only) | | 27.1 | 26.6 | 26.9 | 27.2 | 28.4 | 28.3 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 53,003 14.3 | 59,375 17.2 | 90,864 22.9 | 58,659 16.1 | 54,664 10.9 | 68,193 11.3 |
| | | Average Number of Felony Defendants Filed per Case | 1.3 | 1.3 | 1.3 | 1.2 | 1.2 | 1.3 |
| | Jurors | Avg. Present for Jury Selection | 48.4 | 49.4 | 52.0 | 52.3 | 51.5 | 47.9 |
| | | Percent Not Selected or Challenged | 38.1 | 37.5 | 37.3 | 38.1 | 39.6 | 38.0 |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | |
|---|---|---|---|
| Total Civil | 374,250 | Total Criminal[1] | 71,635 |
| A-Social Security | 23,615 | A-Marijuana | 1,156 |
| B-Personal Injury/Product Liability | 147,013 | B-All Other Drugs | 22,165 |
| C-Prisoner Petitions | 49,658 | C-Immigration | 18,426 |
| D-Forfeitures and Penalties | 1,138 | D-Firearms and Explosives | 12,604 |
| E-Real Property | 3,325 | E-Fraud | 6,314 |
| F-Labor Suits | 14,039 | F-Violent Offenses | 2,774 |
| G-Contracts | 26,661 | G-Sex Offenses | 3,415 |
| H-Torts (other than Personal Injury/Product Liability) | 22,060 | H-Forgery and Counterfeiting | 150 |
| Intellectual Property Rights | 11,161 | I-Larceny and Theft | 938 |
| J-Civil Rights | 43,272 | J-Justice System Offenses | 852 |
| K-Antitrust | 560 | K-Regulatory Offenses | 988 |
| L-All Other Civil | 31,748 | L-All Other Criminal | 1,853 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, whereas filings "by nature of offense" do not.

[2] See  "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**DISTRICT OF COLUMBIA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 3,134 | 3,071 | 3,678 | 4,206 | 4,298 | 4,666 | | |
| | | Terminations | 2,636 | 2,841 | 3,056 | 3,678 | 4,005 | 4,002 | | |
| | | Pending | 3,767 | 3,985 | 4,581 | 5,091 | 5,345 | 5,946 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 48.9 | 51.9 | 26.9 | 10.9 | 8.6 | | 16 | - |
| | | Number of Judgeships | 15 | 15 | 15 | 15 | 15 | 15 | | |
| | | Vacant Judgeship Months [2] | 13.8 | 53.9 | 23.0 | 10.7 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 209 | 205 | 245 | 280 | 287 | 311 | 79 | - |
| | | Civil | 181 | 168 | 209 | 240 | 249 | 259 | 60 | - |
| | | Criminal Felony | 20 | 21 | 28 | 30 | 25 | 41 | 84 | - |
| | | Supervised Release Hearings | 8 | 16 | 8 | 11 | 12 | 11 | 79 | - |
| | | Pending Cases [2] | 251 | 266 | 305 | 339 | 356 | 396 | 68 | - |
| | | Weighted Filings [2] | 227 | 213 | 269 | 279 | 288 | 306 | 76 | - |
| | | Terminations | 176 | 189 | 204 | 245 | 267 | 267 | 83 | - |
| | | Trials Completed | 6 | 7 | 6 | 9 | 7 | 5 | 83 | - |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 17.1 | 11.0 | 12.9 | 9.5 | 12.0 | 14.3 | 55 | - |
| | | Civil [2] | 8.0 | 6.9 | 6.0 | 5.6 | 5.3 | 4.8 | 2 | - |
| | From Filing to Trial [2] (Civil Only) | | 40.2 | 46.0 | 46.1 | 48.7 | 40.0 | - | - | - |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 369 12.5 | 393 12.5 | 438 12.3 | 663 16.5 | 672 15.8 | 842 18.5 | 79 | - |
| | | Average Number of Felony Defendants Filed per Case | 1.4 | 1.3 | 1.4 | 1.2 | 1.4 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 55.1 | 64.8 | 73.4 | 103.3 | 93.7 | 94.4 | | |
| | | Percent Not Selected or Challenged | 47.7 | 52.2 | 54.4 | 60.5 | 53.7 | 68.0 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,883 | 55 | 327 | 239 | 15 | 31 | 103 | 179 | 158 | 52 | 570 | 45 | 2,109 |
| Criminal [1] | 611 | 5 | 110 | 1 | 88 | 57 | 47 | 21 | - | 3 | 136 | 115 | 28 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MAINE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | | |
| | | | | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 921 | 847 | 788 | 919 | 740 | 653 | | |
| | | Terminations | 868 | 866 | 814 | 768 | 758 | 707 | | |
| | | Pending | 657 | 640 | 617 | 769 | 753 | 700 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -29.1 | -22.9 | -17.1 | -28.9 | -11.8 | | 82 | 5 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 12.0 | 3.3 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 307 | 282 | 263 | 306 | 247 | 218 | 90 | 5 |
| | | Civil | 217 | 180 | 172 | 185 | 170 | 151 | 87 | 4 |
| | | Criminal Felony | 62 | 64 | 59 | 96 | 55 | 46 | 79 | 5 |
| | | Supervised Release Hearings | 29 | 38 | 32 | 26 | 22 | 21 | 64 | 2 |
| | Pending Cases [2] | | 219 | 213 | 206 | 256 | 251 | 233 | 93 | 5 |
| | Weighted Filings [2] | | 277 | 254 | 237 | 301 | 224 | 208 | 89 | 5 |
| | Terminations | | 289 | 289 | 271 | 256 | 253 | 236 | 86 | 3 |
| | Trials Completed | | 17 | 22 | 20 | 21 | 20 | 8 | 64 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.4 | 11.2 | 9.3 | 9.7 | 11.0 | 17.9 | 81 | 4 |
| | | Civil [2] | 6.3 | 6.9 | 7.9 | 7.5 | 8.4 | 9.5 | 44 | 1 |
| | From Filing to Trial [2] (Civil Only) | | - | 19.3 | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 7 | 8 | 17 | 23 | 15 | 16 | 7 | 1 |
| | | | 1.5 | 1.7 | 3.9 | 4.9 | 3.3 | 3.6 | | |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.2 | 1.2 | 1.4 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 40.7 | 32.5 | 37.7 | 51.4 | 64.0 | 0 | | |
| | | Percent Not Selected or Challenged | 28.2 | 21.8 | 22.7 | 28.6 | 32.0 | 0 | | |

| **2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 452 | 93 | 11 | 38 | 4 | 55 | 26 | 41 | 32 | 8 | 113 | 1 | 30 |
| Criminal [1] | 139 | 1 | 63 | 1 | 26 | 11 | 7 | 16 | 1 | 3 | 1 | 2 | 7 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MASSACHUSETTS**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 4,290 | 3,697 | 3,964 | 4,099 | 3,621 | 3,352 | | |
| | | Terminations | 3,894 | 4,706 | 5,037 | 6,004 | 3,705 | 3,512 | | |
| | | Pending | 8,824 | 7,813 | 6,725 | 4,853 | 4,731 | 4,544 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -21.9 | -9.3 | -15.4 | -18.2 | -7.4 | | 65 | 3 |
| | | Number of Judgeships | 13 | 13 | 13 | 13 | 13 | 13 | | |
| | | Vacant Judgeship Months [2] | 12.0 | 0.0 | 17.9 | 24.0 | 24.0 | 21.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 330 | 284 | 305 | 315 | 279 | 258 | 85 | 3 |
| | | Civil | 249 | 224 | 244 | 242 | 217 | 192 | 80 | 2 |
| | | Criminal Felony | 54 | 40 | 37 | 51 | 44 | 47 | 77 | 4 |
| | | Supervised Release Hearings | 26 | 20 | 23 | 22 | 18 | 19 | 66 | 3 |
| | Pending Cases [2] | | 679 | 601 | 517 | 373 | 364 | 350 | 82 | 3 |
| | Weighted Filings [2] | | 301 | 283 | 301 | 308 | 284 | 274 | 82 | 3 |
| | Terminations | | 300 | 362 | 387 | 462 | 285 | 270 | 82 | 2 |
| | Trials Completed | | 10 | 11 | 12 | 12 | 9 | 6 | 74 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 14.2 | 12.9 | 14.0 | 12.9 | 12.7 | 16.9 | 75 | 3 |
| | | Civil [2] | 10.4 | 16.8 | 19.4 | 27.2 | 11.0 | 12.2 | 80 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 30.4 | 30.1 | 34.8 | 30.7 | 32.0 | 35.6 | 24 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 449 5.6 | 1,627 23.3 | 2,266 37.7 | 548 13.7 | 636 16.7 | 417 12.2 | 58 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.5 | 1.2 | 1.3 | 1.5 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 51.9 | 74.1 | 87.7 | 59.7 | 54.3 | 65.6 | | |
| | | Percent Not Selected or Challenged | 31.9 | 38.0 | 45.1 | 36.4 | 27.5 | 45.4 | | |

| **2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,498 | 77 | 295 | 209 | 5 | 75 | 210 | 382 | 277 | 125 | 434 | 3 | 406 |
| Criminal [1] | 608 | 4 | 246 | 19 | 59 | 149 | 14 | 37 | 1 | 14 | 10 | 3 | 52 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW HAMPSHIRE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 875 | 822 | 1,350 | 1,661 | 1,513 | 1,355 | | |
| | | Terminations | 788 | 758 | 786 | 792 | 719 | 633 | | |
| | | Pending | 699 | 760 | 1,327 | 2,207 | 3,005 | 3,725 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 54.9 | 64.8 | 0.4 | -18.4 | -10.4 | | 79 | 4 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 4.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 292 | 274 | 450 | 554 | 504 | 452 | 50 | 1 |
| | | Civil | 186 | 175 | 351 | 437 | 428 | 347 | 37 | 1 |
| | | Criminal Felony | 80 | 76 | 78 | 93 | 61 | 86 | 35 | 2 |
| | | Supervised Release Hearings | 25 | 23 | 20 | 23 | 15 | 19 | 66 | 3 |
| | Pending Cases [2] | | 233 | 253 | 442 | 736 | 1,002 | 1,242 | 7 | 1 |
| | Weighted Filings [2] | | 256 | 251 | 386 | 478 | 426 | 409 | 50 | 1 |
| | Terminations | | 263 | 253 | 262 | 264 | 240 | 211 | 88 | 4 |
| | Trials Completed | | 11 | 12 | 11 | 9 | 11 | 14 | 39 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.2 | 9.9 | 10.1 | 8.9 | 9.9 | 15.5 | 64 | 2 |
| | | Civil [2] | 8.4 | 8.8 | 10.0 | 10.4 | 8.0 | 9.5 | 44 | 1 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 22 4.4 | 23 4.2 | 34 3.1 | 39 2.0 | 87 3.2 | 682 20.0 | 83 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.3 | 1.4 | 1.2 | 1.2 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 59.8 | 55.0 | 60.5 | 54.6 | 64.4 | 64.8 | | |
| | | Percent Not Selected or Challenged | 41.6 | 24.2 | 41.3 | 35.1 | 32.6 | 38.4 | | |

| **2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,041 | 22 | 692 | 64 | 9 | 17 | 17 | 33 | 41 | 10 | 90 | 2 | 44 |
| Criminal [1] | 256 | 9 | 118 | 8 | 41 | 41 | 9 | 16 | - | 2 | 4 | - | 8 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**RHODE ISLAND**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 835 | 757 | 846 | 886 | 756 | 736 | | |
| | Terminations | | 831 | 814 | 795 | 830 | 795 | 624 | | |
| | Pending | | 884 | 826 | 881 | 939 | 896 | 1,008 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -11.9 | -2.8 | -13.0 | -16.9 | -2.6 | | 51 | 2 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 9.0 | 12.0 | 12.0 | 12.0 | 12.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 278 | 252 | 282 | 295 | 252 | 245 | 87 | 4 |
| | | Civil | 220 | 204 | 216 | 226 | 204 | 179 | 83 | 3 |
| | | Criminal Felony | 45 | 37 | 50 | 52 | 35 | 56 | 70 | 3 |
| | | Supervised Release Hearings | 13 | 11 | 16 | 17 | 14 | 10 | 81 | 5 |
| | Pending Cases [2] | | 295 | 275 | 294 | 313 | 299 | 336 | 84 | 4 |
| | Weighted Filings [2] | | 253 | 239 | 277 | 294 | 244 | 269 | 83 | 4 |
| | Terminations | | 277 | 271 | 265 | 277 | 265 | 208 | 89 | 5 |
| | Trials Completed | | 6 | 7 | 3 | 5 | 4 | 3 | 91 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.1 | 10.4 | 8.5 | 10.5 | 12.1 | 13.1 | 47 | 1 |
| | | Civil [2] | 14.4 | 10.5 | 8.6 | 8.5 | 9.2 | 10.5 | 66 | 3 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 65 8.6 | 57 8.2 | 77 10.9 | 74 9.7 | 89 11.9 | 87 11.2 | 54 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.3 | 1.1 | 1.3 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 44.2 | 48.1 | 51.3 | 66.3 | 58.3 | 39.5 | | |
| | | Percent Not Selected or Challenged | 38.5 | 37.2 | 32.5 | 45.3 | 46.9 | 60.1 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 538 | 40 | 25 | 55 | 3 | 26 | 50 | 82 | 60 | 8 | 133 | 1 | 55 |
| Criminal [1] | 168 | 1 | 46 | 3 | 11 | 56 | 3 | 21 | 2 | 10 | - | 6 | 9 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**PUERTO RICO**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 4,183 | 3,478 | 2,342 | 2,862 | 2,027 | 2,007 | | |
| | | Terminations | 3,282 | 3,252 | 2,411 | 3,035 | 2,623 | 2,165 | | |
| | | Pending | 4,453 | 4,700 | 4,582 | 4,472 | 3,854 | 3,696 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -52.0 | -42.3 | -14.3 | -29.9 | -1.0 | | 43 | 1 |
| | | Number of Judgeships | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | | Vacant Judgeship Months [2] | 1.0 | 12.0 | 12.0 | 21.0 | 12.0 | 16.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 598 | 497 | 335 | 409 | 290 | 287 | 81 | 2 |
| | | Civil | 370 | 263 | 133 | 189 | 126 | 112 | 91 | 5 |
| | | Criminal Felony | 204 | 196 | 172 | 175 | 121 | 139 | 22 | 1 |
| | | Supervised Release Hearings | 24 | 38 | 29 | 45 | 42 | 36 | 38 | 1 |
| | | Pending Cases [2] | 636 | 671 | 655 | 639 | 551 | 528 | 43 | 2 |
| | | Weighted Filings [2] | 543 | 457 | 341 | 366 | 262 | 297 | 78 | 2 |
| | | Terminations | 469 | 465 | 344 | 434 | 375 | 309 | 76 | 1 |
| | | Trials Completed | 12 | 14 | 10 | 10 | 7 | 3 | 91 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 13.6 | 14.4 | 16.9 | 18.9 | 17.0 | 24.7 | 93 | 5 |
| | | Civil [2] | 6.0 | 10.0 | 14.7 | 18.4 | 13.5 | 16.4 | 90 | 5 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 102 4.1 | 117 4.6 | 156 7.4 | 202 10.3 | 237 14.3 | 272 17.5 | 77 | 4 |
| | | Average Number of Felony Defendants Filed per Case | 2.0 | 1.8 | 1.8 | 1.6 | 1.5 | 2.2 | | |
| | Jurors | Avg. Present for Jury Selection | 69.1 | 75.2 | 80.1 | 76.0 | 81.1 | 103.0 | | |
| | | Percent Not Selected or Challenged | 45.2 | 41.3 | 41.0 | 42.7 | 33.0 | 45.3 | | |

| **2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 782 | 61 | 33 | 81 | 19 | 143 | 33 | 80 | 117 | 13 | 139 | 2 | 61 |
| Criminal [1] | 973 | 43 | 450 | 70 | 210 | 59 | 35 | 41 | - | 27 | 7 | 12 | 19 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**CONNECTICUT**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,658 | 2,750 | 2,887 | 2,912 | 2,477 | 2,563 | | |
| | Terminations | | 2,584 | 2,778 | 2,881 | 2,943 | 2,675 | 2,394 | | |
| | Pending | | 3,106 | 3,088 | 3,085 | 3,048 | 2,849 | 3,000 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -3.6 | -6.8 | -11.2 | -12.0 | 3.5 | | 29 | 5 |
| | Number of Judgeships | | 8 | 8 | 8 | 8 | 8 | 8 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 5.9 | 12.0 | 12.2 | 12.0 | 22.1 | | |
| **Actions per Judgeship** | **Filings** | Total | 332 | 344 | 361 | 364 | 310 | 320 | 78 | 5 |
| | | Civil | 263 | 277 | 284 | 271 | 246 | 250 | 62 | 5 |
| | | Criminal Felony | 45 | 43 | 53 | 68 | 41 | 46 | 79 | 5 |
| | | Supervised Release Hearings | 24 | 23 | 24 | 26 | 23 | 25 | 56 | 4 |
| | Pending Cases [2] | | 388 | 386 | 386 | 381 | 356 | 375 | 74 | 5 |
| | Weighted Filings [2] | | 309 | 326 | 356 | 365 | 296 | 309 | 75 | 5 |
| | Terminations | | 323 | 347 | 360 | 368 | 334 | 299 | 78 | 5 |
| | Trials Completed | | 16 | 14 | 15 | 12 | 7 | 7 | 70 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 16.8 | 14.0 | 11.9 | 12.5 | 13.0 | 18.0 | 82 | 4 |
| | | Civil [2] | 10.6 | 9.7 | 10.2 | 9.4 | 9.0 | 8.9 | 37 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 38.7 | 35.1 | 37.9 | 30.6 | 39.5 | 33.0 | 23 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 161 6.4 | 168 6.7 | 142 5.8 | 120 5.4 | 121 5.9 | 141 6.4 | 31 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.7 | 1.5 | 1.7 | 1.6 | 1.5 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | 50.6 | 61.2 | 62.4 | 67.4 | 66.9 | 57.5 | | |
| | | Percent Not Selected or Challenged | 19.1 | 20.7 | 15.4 | 28.4 | 9.0 | 36.1 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,997 | 238 | 60 | 411 | 14 | 14 | 116 | 221 | 229 | 52 | 467 | 3 | 172 |
| Criminal [1] | 364 | - | 145 | 8 | 77 | 54 | 9 | 20 | - | 17 | 2 | 3 | 29 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW YORK NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,345 | 2,202 | 2,289 | 2,322 | 2,310 | 2,392 | | |
| | | Terminations | 2,330 | 2,386 | 2,396 | 2,289 | 2,301 | 2,020 | | |
| | | Pending | 2,734 | 2,552 | 2,487 | 2,536 | 2,592 | 2,982 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 2.0 | 8.6 | 4.5 | 3.0 | 3.5 | | 29 | 5 |
| | | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | | Vacant Judgeship Months [2] | 5.9 | 12.0 | 12.0 | 12.0 | 12.0 | 0.9 | | |
| **Actions per Judgeship** | **Filings** | Total | 469 | 440 | 458 | 464 | 462 | 478 | 43 | 4 |
| | | Civil | 354 | 340 | 340 | 348 | 375 | 372 | 30 | 4 |
| | | Criminal Felony | 72 | 60 | 77 | 83 | 58 | 74 | 46 | 2 |
| | | Supervised Release Hearings | 43 | 40 | 41 | 33 | 29 | 32 | 47 | 3 |
| | Pending Cases [2] | | 547 | 510 | 497 | 507 | 518 | 596 | 31 | 4 |
| | Weighted Filings [2] | | 366 | 328 | 339 | 372 | 355 | 379 | 62 | 4 |
| | Terminations | | 466 | 477 | 479 | 458 | 460 | 404 | 54 | 4 |
| | Trials Completed | | 15 | 17 | 15 | 11 | 7 | 9 | 62 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.5 | 10.9 | 12.3 | 10.4 | 8.3 | 15.3 | 62 | 3 |
| | | Civil [2] | 12.1 | 11.1 | 9.8 | 10.1 | 8.7 | 9.8 | 52 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 43.0 | 42.6 | 43.7 | 40.7 | 40.6 | 47.3 | 35 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 156 7.7 | 167 8.9 | 183 10.2 | 175 9.6 | 189 10.2 | 247 11.6 | 55 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.2 | 1.3 | 1.1 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 34.0 | 29.3 | 31.3 | 30.8 | 36.4 | 30.2 | | |
| | | Percent Not Selected or Challenged | 18.4 | 14.3 | 17.4 | 18.4 | 22.1 | 17.6 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,861 | 616 | 58 | 439 | 13 | 11 | 56 | 94 | 117 | 33 | 333 | 1 | 90 |
| Criminal [1] | 365 | 3 | 140 | 37 | 53 | 48 | 8 | 49 | - | 5 | 2 | 5 | 15 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW YORK EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 8,805 | 8,799 | 8,938 | 8,759 | 7,550 | 8,445 | | |
| | Terminations | | 8,545 | 8,575 | 9,423 | 8,917 | 7,843 | 7,493 | | |
| | Pending | | 12,852 | 13,020 | 12,563 | 12,230 | 11,815 | 12,733 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -4.1 | -4.0 | -5.5 | -3.6 | 11.9 | | 9 | 2 |
| | Number of Judgeships | | 15 | 15 | 15 | 15 | 15 | 15 | | |
| | Vacant Judgeship Months [2] | | 23.9 | 35.0 | 48.0 | 49.7 | 40.9 | 49.8 | | |
| **Actions per Judgeship** | **Filings** | Total | 587 | 587 | 596 | 584 | 503 | 563 | 21 | 2 |
| | | Civil | 501 | 505 | 505 | 504 | 435 | 484 | 15 | 2 |
| | | Criminal Felony | 57 | 49 | 51 | 50 | 43 | 54 | 71 | 4 |
| | | Supervised Release Hearings | 29 | 33 | 39 | 30 | 26 | 25 | 56 | 4 |
| | Pending Cases [2] | | 857 | 868 | 838 | 815 | 788 | 849 | 12 | 2 |
| | Weighted Filings [2] | | 547 | 521 | 543 | 549 | 483 | 558 | 21 | 3 |
| | Terminations | | 570 | 572 | 628 | 594 | 523 | 500 | 27 | 2 |
| | Trials Completed | | 15 | 17 | 15 | 10 | 12 | 7 | 70 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 23.2 | 19.7 | 21.6 | 21.1 | 20.1 | 25.2 | 94 | 6 |
| | | Civil [2] | 9.0 | 9.5 | 8.1 | 8.7 | 8.5 | 8.3 | 25 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 36.2 | 34.5 | 33.5 | 43.9 | 39.7 | 38.8 | 31 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 1,772 17.6 | 1,942 18.9 | 1,761 18.0 | 1,656 17.7 | 1,630 18.5 | 1,839 19.7 | 82 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.4 | 1.4 | 1.3 | 1.4 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 112.8 | 99.6 | 125.7 | 143.7 | 96.2 | 115.8 | | |
| | | Percent Not Selected or Challenged | 49.9 | 51.1 | 45.3 | 41.4 | 49.0 | 31.0 | | |

| **2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 7,261 | 711 | 113 | 387 | 7 | 90 | 992 | 534 | 711 | 373 | 1,378 | 13 | 1,952 |
| Criminal [1] | 802 | 17 | 210 | 40 | 135 | 180 | 77 | 44 | 2 | 12 | 10 | 13 | 62 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW YORK SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 13,074 | 12,526 | 13,727 | 15,085 | 13,152 | 13,869 | | |
| | | Terminations | 12,731 | 13,252 | 12,578 | 14,485 | 13,463 | 12,981 | | |
| | | Pending | 18,341 | 17,030 | 18,152 | 18,709 | 18,354 | 19,216 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 6.1 | 10.7 | 1.0 | -8.1 | 5.5 | | 22 | 4 |
| | | Number of Judgeships | 28 | 28 | 28 | 28 | 28 | 28 | | |
| | | Vacant Judgeship Months [2] | 11.0 | 16.0 | 38.8 | 66.2 | 54.6 | 15.7 | | |
| **Actions per Judgeship** | **Filings** | Total | 467 | 447 | 490 | 539 | 470 | 495 | 39 | 3 |
| | | Civil | 382 | 364 | 414 | 462 | 404 | 434 | 18 | 3 |
| | | Criminal Felony | 58 | 52 | 49 | 47 | 43 | 39 | 86 | 6 |
| | | Supervised Release Hearings | 27 | 31 | 28 | 29 | 23 | 22 | 62 | 6 |
| | Pending Cases [2] | | 655 | 608 | 648 | 668 | 656 | 686 | 20 | 3 |
| | Weighted Filings [2] | | 471 | 457 | 512 | 587 | 535 | 575 | 20 | 2 |
| | Terminations | | 455 | 473 | 449 | 517 | 481 | 464 | 39 | 3 |
| | Trials Completed | | 14 | 15 | 14 | 16 | 10 | 15 | 33 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 14.5 | 13.1 | 14.3 | 14.1 | 15.2 | 18.0 | 82 | 4 |
| | | Civil [2] | 7.9 | 8.4 | 6.4 | 6.5 | 6.4 | 6.0 | 6 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 25.1 | 31.4 | 31.4 | 30.4 | 31.3 | 29.8 | 17 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 2,397 17.6 | 2,265 18.8 | 2,493 18.8 | 2,927 20.9 | 2,790 20.6 | 2,932 20.7 | 85 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 2.0 | 2.2 | 2.0 | 1.7 | 1.9 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | 73.1 | 68.7 | 75.7 | 74.8 | 104.6 | 58.8 | | |
| | | Percent Not Selected or Challenged | 55.7 | 48.6 | 51.6 | 52.8 | 66.7 | 48.5 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 12,158 | 697 | 154 | 977 | 27 | 69 | 1,132 | 1,212 | 856 | 785 | 3,850 | 60 | 2,339 |
| Criminal [1] | 1,087 | 1 | 368 | 30 | 213 | 284 | 61 | 25 | 3 | 9 | 13 | 5 | 75 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW YORK WESTERN**

| | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings ¹ | 2,857 | 2,876 | 3,529 | 3,812 | 3,449 | 3,975 | | | |
| | Terminations | 2,947 | 2,895 | 2,974 | 3,674 | 3,517 | 3,433 | | | |
| | Pending | 3,686 | 3,655 | 4,205 | 4,334 | 4,256 | 4,796 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 39.1 | 38.2 | 12.6 | 4.3 | 15.3 | | 7 | 1 |
| | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | | |
| | Vacant Judgeship Months ² | 15.8 | 12.0 | 12.0 | 12.0 | 5.1 | 0.0 | | | |
| **Actions per Judgeship** | **Filings** Total | 714 | 719 | 882 | 953 | 862 | 994 | | 6 | 1 |
| | Civil | 464 | 490 | 626 | 670 | 647 | 776 | | 5 | 1 |
| | Criminal Felony | 98 | 95 | 114 | 118 | 104 | 104 | | 30 | 1 |
| | Supervised Release Hearings | 153 | 135 | 143 | 165 | 112 | 114 | | 4 | 1 |
| | Pending Cases ² | 922 | 914 | 1,051 | 1,084 | 1,064 | 1,199 | | 8 | 1 |
| | Weighted Filings ² | 480 | 470 | 569 | 629 | 612 | 636 | | 14 | 1 |
| | Terminations | 737 | 724 | 744 | 919 | 879 | 858 | | 6 | 1 |
| | Trials Completed | 10 | 14 | 14 | 15 | 10 | 7 | | 70 | 4 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 16.4 | 18.1 | 12.4 | 14.5 | 9.5 | 14.1 | | 54 | 1 |
| | Civil ² | 11.6 | 12.4 | 11.3 | 15.0 | 14.4 | 14.8 | | 89 | 6 |
| | From Filing to Trial ² (Civil Only) | 54.6 | 60.9 | 62.2 | 61.2 | - | - | | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | 392 / 14.7 | 383 / 13.9 | 461 / 13.7 | 439 / 12.3 | 462 / 13.3 | 471 / 12.0 | | 56 | 3 |
| | Average Number of Felony Defendants Filed per Case | 1.3 | 1.1 | 1.2 | 1.2 | 1.2 | 1.2 | | | |
| | Jurors Avg. Present for Jury Selection | 72.6 | 69.7 | 93.2 | 65.7 | 115.2 | 123.1 | | | |
| | Percent Not Selected or Challenged | 41.9 | 38.9 | 47.3 | 46.1 | 46.7 | 67.3 | | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,103 | 1,745 | 87 | 476 | 27 | 13 | 39 | 82 | 110 | 39 | 296 | 1 | 188 |
| Criminal ¹ | 415 | 13 | 161 | 33 | 67 | 48 | 12 | 49 | - | 5 | 10 | 8 | 9 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**VERMONT**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings ¹ | 604 | 556 | 489 | 554 | 481 | 515 | | |
| | Terminations | 549 | 633 | 473 | 511 | 544 | 491 | | |
| | Pending | 640 | 557 | 554 | 593 | 538 | 547 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -14.7 | -7.4 | 5.3 | -7.0 | 7.1 | | 20 | 3 |
| | Number of Judgeships | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | Vacant Judgeship Months ² | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** Total | 302 | 278 | 245 | 277 | 241 | 258 | 85 | 6 |
| | Civil | 152 | 134 | 124 | 122 | 116 | 156 | 85 | 6 |
| | Criminal Felony | 108 | 99 | 79 | 108 | 72 | 61 | 63 | 3 |
| | Supervised Release Hearings | 42 | 46 | 42 | 48 | 53 | 41 | 31 | 2 |
| | Pending Cases ² | 320 | 279 | 277 | 297 | 269 | 274 | 89 | 6 |
| | Weighted Filings ² | 289 | 260 | 211 | 271 | 221 | 230 | 86 | 6 |
| | Terminations | 275 | 317 | 237 | 256 | 272 | 246 | 85 | 6 |
| | Trials Completed | 21 | 26 | 23 | 23 | 20 | 12 | 49 | 2 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 10.7 | 11.0 | 14.0 | 12.9 | 11.7 | 14.5 | 56 | 2 |
| | Civil ² | 8.9 | 11.0 | 9.7 | 10.0 | 10.0 | 9.5 | 44 | 4 |
| | From Filing to Trial ² (Civil Only) | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | 26 7.5 | 29 10.3 | 35 11.9 | 38 12.0 | 36 12.5 | 41 12.5 | 61 | 4 |
| | Average Number of Felony Defendants Filed per Case | 1.3 | 1.4 | 1.2 | 1.3 | 1.2 | 1.3 | | |
| | **Jurors** Avg. Present for Jury Selection | 76.4 | 102.6 | 44.9 | 122.8 | 47.8 | 46.5 | | |
| | Percent Not Selected or Challenged | 49.0 | 75.5 | 39.1 | 76.7 | 36.6 | 33.9 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 312 | 38 | 10 | 29 | 2 | 12 | 7 | 30 | 42 | 2 | 60 | 1 | 79 |
| Criminal ¹ | 120 | 5 | 69 | 2 | 24 | 5 | 2 | 5 | - | 3 | 2 | - | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**DELAWARE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,466 | 1,867 | 2,174 | 2,551 | 2,218 | 2,025 | | |
| | Terminations | | 1,697 | 1,611 | 2,037 | 2,244 | 2,370 | 1,979 | | |
| | Pending | | 1,856 | 2,112 | 2,250 | 2,558 | 2,445 | 2,547 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 38.1 | 8.5 | -6.9 | -20.6 | -8.7 | | 71 | 6 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 6.8 | 24.0 | 2.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | Filings | Total | 367 | 467 | 544 | 638 | 555 | 506 | 34 | 3 |
| | | Civil | 334 | 441 | 518 | 600 | 529 | 477 | 16 | 2 |
| | | Criminal Felony | 27 | 20 | 21 | 31 | 23 | 23 | 93 | 6 |
| | | Supervised Release Hearings | 6 | 5 | 5 | 7 | 4 | 6 | 87 | 5 |
| | Pending Cases [2] | | 464 | 528 | 563 | 640 | 611 | 637 | 24 | 4 |
| | Weighted Filings [2] | | 526 | 652 | 870 | 1,093 | 971 | 942 | 3 | 2 |
| | Terminations | | 424 | 403 | 509 | 561 | 593 | 495 | 30 | 2 |
| | Trials Completed | | 13 | 15 | 13 | 16 | 23 | 14 | 39 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.9 | 12.0 | 12.0 | 9.7 | 6.7 | 16.4 | 72 | 2 |
| | | Civil [2] | 12.5 | 8.2 | 5.4 | 5.4 | 5.7 | 7.0 | 13 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 24.2 | 25.7 | 26.5 | 32.5 | 29.3 | 31.2 | 20 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 223 13.3 | 228 11.7 | 204 9.9 | 230 9.6 | 285 12.4 | 317 13.4 | 65 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.2 | 1.2 | 1.1 | 1.0 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 44.0 | 51.2 | 98.9 | 43.2 | 43.5 | 64.5 | | |
| | | Percent Not Selected or Challenged | 30.1 | 38.6 | 47.6 | 24.2 | 31.0 | 48.8 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,907 | 45 | 31 | 131 | 3 | 2 | 28 | 173 | 67 | 839 | 111 | 13 | 464 |
| Criminal [1] | 93 | - | 32 | 8 | 28 | 9 | 3 | 6 | - | 3 | - | 1 | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW JERSEY**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 9,609 | 13,140 | 22,554 | 25,179 | 19,232 | 28,150 | | |
| | Terminations | | 9,641 | 11,187 | 10,227 | 14,108 | 12,217 | 10,285 | | |
| | Pending | | 9,960 | 11,911 | 24,750 | 35,832 | 42,746 | 60,624 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 193.0 | 114.2 | 24.8 | 11.8 | 46.4 | | 4 | 2 |
| | Number of Judgeships | | 17 | 17 | 17 | 17 | 17 | 17 | | |
| | Vacant Judgeship Months [2] | | 42.9 | 49.0 | 36.5 | 57.3 | 72.0 | 37.7 | | |
| **Actions per Judgeship** | **Filings** | Total | 565 | 773 | 1,327 | 1,481 | 1,131 | 1,656 | 2 | 1 |
| | | Civil | 522 | 734 | 1,280 | 1,422 | 1,069 | 1,600 | 2 | 1 |
| | | Criminal Felony | 31 | 27 | 36 | 48 | 53 | 46 | 79 | 3 |
| | | Supervised Release Hearings | 12 | 13 | 10 | 11 | 10 | 10 | 81 | 2 |
| | Pending Cases [2] | | 586 | 701 | 1,456 | 2,108 | 2,514 | 3,566 | 2 | 1 |
| | Weighted Filings [2] | | 511 | 571 | 987 | 1,031 | 780 | 1,198 | 2 | 1 |
| | Terminations | | 567 | 658 | 602 | 830 | 719 | 605 | 16 | 1 |
| | Trials Completed | | 12 | 8 | 6 | 8 | 5 | 3 | 91 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 13.8 | 13.3 | 8.8 | 8.2 | 8.5 | 11.1 | 28 | 1 |
| | | Civil [2] | 8.0 | 7.1 | 7.5 | 5.0 | 9.8 | 9.8 | 52 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 47.8 | 35.8 | 54.4 | 47.9 | 39.4 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 562 6.2 | 663 5.9 | 1,199 5.0 | 1,026 2.9 | 1,912 4.6 | 11,385 19.2 | 80 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 77.1 | 89.9 | 126.8 | 104.8 | 99.4 | 97.0 | | |
| | | Percent Not Selected or Challenged | 38.3 | 38.8 | 39.7 | 37.4 | 43.4 | 39.2 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 27,201 | 571 | 19,685 | 1,217 | 15 | 73 | 523 | 886 | 1,071 | 448 | 1,126 | 20 | 1,566 |
| Criminal [1] | 786 | 29 | 270 | 26 | 174 | 196 | 21 | 15 | - | 6 | 10 | 9 | 30 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**PENNSYLVANIA EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 9,527 | 8,522 | 7,549 | 8,069 | 8,049 | 7,499 | | |
| | | Terminations | 9,953 | 8,910 | 8,010 | 7,500 | 6,651 | 6,834 | | |
| | | Pending | 8,140 | 7,738 | 7,284 | 7,891 | 9,303 | 9,988 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -21.3 | -12.0 | -0.7 | -7.1 | -6.8 | | 62 | 5 |
| | | Number of Judgeships | 22 | 22 | 22 | 22 | 22 | 22 | | |
| | | Vacant Judgeship Months [2] | 29.6 | 38.9 | 57.0 | 67.9 | 36.2 | 32.4 | | |
| **Actions per Judgeship** | **Filings** | Total | 433 | 387 | 343 | 367 | 366 | 341 | 72 | 5 |
| | | Civil | 389 | 342 | 300 | 320 | 335 | 308 | 48 | 4 |
| | | Criminal Felony | 29 | 30 | 28 | 35 | 24 | 25 | 91 | 5 |
| | | Supervised Release Hearings | 15 | 15 | 15 | 12 | 7 | 8 | 85 | 3 |
| | Pending Cases [2] | | 370 | 352 | 331 | 359 | 423 | 454 | 57 | 5 |
| | Weighted Filings [2] | | 321 | 318 | 301 | 309 | 312 | 314 | 73 | 5 |
| | Terminations | | 452 | 405 | 364 | 341 | 302 | 311 | 75 | 5 |
| | Trials Completed | | 11 | 9 | 9 | 7 | 6 | 3 | 91 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 14.1 | 15.3 | 13.7 | 16.3 | 13.0 | 19.1 | 86 | 5 |
| | | Civil [2] | 5.5 | 5.3 | 6.0 | 5.8 | 5.8 | 6.3 | 11 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 18.6 | 21.3 | 19.2 | 21.5 | 18.4 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 1,441 21.4 | 1,401 22.1 | 1,042 17.4 | 1,532 23.6 | 1,535 19.3 | 1,548 18.0 | 78 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.2 | 1.3 | 1.2 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 70.0 | 61.8 | 62.2 | 59.6 | 56.5 | 57.7 | | |
| | | Percent Not Selected or Challenged | 41.1 | 44.6 | 45.3 | 42.3 | 39.8 | 35.1 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 6,778 | 322 | 999 | 993 | 6 | 71 | 423 | 840 | 757 | 215 | 1,387 | 22 | 743 |
| Criminal [1] | 546 | 1 | 171 | 30 | 105 | 108 | 42 | 38 | 1 | 13 | 4 | 2 | 31 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**PENNSYLVANIA MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 3,319 | 3,001 | 3,306 | 2,939 | 2,816 | 3,109 | | |
| | Terminations | | 2,928 | 2,915 | 3,040 | 3,161 | 2,942 | 2,861 | | |
| | Pending | | 3,696 | 3,771 | 4,041 | 3,818 | 3,689 | 3,951 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -6.3 | 3.6 | -6.0 | 5.8 | 10.4 | | 11 | 3 |
| | Number of Judgeships | | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 8.6 | 4.2 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 553 | 500 | 551 | 490 | 469 | 518 | 28 | 2 |
| | | Civil | 444 | 402 | 442 | 388 | 390 | 432 | 19 | 3 |
| | | Criminal Felony | 94 | 82 | 91 | 81 | 66 | 73 | 47 | 2 |
| | | Supervised Release Hearings | 16 | 16 | 19 | 22 | 13 | 13 | 76 | 1 |
| | Pending Cases [2] | | 616 | 629 | 674 | 636 | 615 | 659 | 23 | 3 |
| | Weighted Filings [2] | | 496 | 458 | 484 | 432 | 411 | 470 | 34 | 3 |
| | Terminations | | 488 | 486 | 507 | 527 | 490 | 477 | 34 | 3 |
| | Trials Completed | | 21 | 23 | 31 | 22 | 16 | 21 | 13 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.5 | 12.7 | 14.6 | 15.1 | 18.0 | 24.4 | 92 | 6 |
| | | Civil [2] | 9.0 | 9.3 | 10.1 | 10.3 | 11.1 | 9.4 | 43 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 28.8 | 36.7 | 34.4 | 36.1 | 36.9 | 36.0 | 26 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 237 8.6 | 250 9.2 | 242 8.3 | 280 10.2 | 284 10.7 | 303 10.7 | 53 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.7 | 1.4 | 1.4 | 1.2 | 1.4 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 47.3 | 63.8 | 47.1 | 46.1 | 51.7 | 50.8 | | |
| | | Percent Not Selected or Challenged | 38.7 | 50.9 | 33.8 | 36.9 | 41.6 | 30.4 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,594 | 334 | 74 | 944 | 8 | 28 | 67 | 177 | 245 | 42 | 532 | 4 | 139 |
| Criminal [1] | 438 | 4 | 196 | 22 | 58 | 80 | 22 | 27 | 7 | 5 | 6 | 2 | 9 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**PENNSYLVANIA WESTERN**

| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| **Overall Caseload Statistics** | | Filings [1] | 3,286 | 3,241 | 3,327 | 3,441 | 3,574 | 3,682 | | |
| | | Terminations | 3,056 | 3,330 | 3,148 | 3,350 | 3,293 | 3,175 | | |
| | | Pending | 2,842 | 2,745 | 2,920 | 3,003 | 3,280 | 3,795 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 12.1 | 13.6 | 10.7 | 7.0 | 3.0 | | 32 | 4 |
| | | Number of Judgeships | 10 | 10 | 10 | 10 | 10 | 10 | | |
| | | Vacant Judgeship Months [2] | 36.9 | 48.0 | 61.0 | 59.4 | 32.7 | 9.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 329 | 324 | 333 | 344 | 357 | 368 | 69 | 4 |
| | | Civil | 272 | 264 | 256 | 264 | 288 | 280 | 53 | 5 |
| | | Criminal Felony | 43 | 46 | 59 | 64 | 56 | 81 | 38 | 1 |
| | | Supervised Release Hearings | 14 | 13 | 18 | 16 | 13 | 8 | 85 | 3 |
| | | Pending Cases [2] | 284 | 275 | 292 | 300 | 328 | 380 | 72 | 6 |
| | | Weighted Filings [2] | 281 | 296 | 310 | 308 | 329 | 372 | 65 | 4 |
| | | Terminations | 306 | 333 | 315 | 335 | 329 | 318 | 74 | 4 |
| | | Trials Completed | 22 | 16 | 20 | 21 | 21 | 15 | 33 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.7 | 15.5 | 16.0 | 15.1 | 14.7 | 17.2 | 77 | 3 |
| | | Civil [2] | 6.3 | 6.1 | 5.8 | 6.7 | 5.6 | 6.0 | 6 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 31.4 | 31.5 | 32.6 | 32.6 | 31.9 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 75 / 3.6 | 72 / 3.6 | 70 / 3.4 | 91 / 4.7 | 68 / 3.2 | 90 / 4.0 | 11 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.5 | 1.5 | 1.4 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 48.3 | 48.8 | 43.0 | 62.8 | 49.5 | 56.5 | | |
| | | Percent Not Selected or Challenged | 36.8 | 39.8 | 34.8 | 46.5 | 39.0 | 30.1 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,796 | 227 | 59 | 719 | 10 | 27 | 161 | 286 | 208 | 59 | 763 | 1 | 276 |
| Criminal [1] | 803 | - | 384 | 7 | 139 | 137 | 13 | 44 | 1 | 20 | 9 | 3 | 46 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**VIRGIN ISLANDS**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 335 | 339 | 218 | 315 | 306 | 556 | | |
| | Terminations | | 307 | 281 | 214 | 300 | 283 | 306 | | |
| | Pending | | 1,255 | 1,320 | 1,315 | 1,321 | 1,348 | 1,606 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | 66.0 | 64.0 | 155.0 | 76.5 | 81.7 | 1 | 1 |
| | Number of Judgeships | | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 168 | 170 | 109 | 158 | 153 | 278 | 82 | 6 |
| | | Civil | 101 | 83 | 70 | 94 | 93 | 241 | 64 | 6 |
| | | Criminal Felony | 60 | 78 | 35 | 59 | 58 | 32 | 88 | 4 |
| | | Supervised Release Hearings | 7 | 9 | 5 | 5 | 3 | 6 | 87 | 5 |
| | Pending Cases [2] | | 628 | 660 | 658 | 661 | 674 | 803 | 15 | 2 |
| | Weighted Filings [2] | | - | - | - | - | - | - | - | - |
| | Terminations | | 154 | 141 | 107 | 150 | 142 | 153 | 92 | 6 |
| | Trials Completed | | 26 | 28 | 33 | 38 | 28 | 18 | 21 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.1 | 6.2 | 7.6 | 13.7 | 12.0 | 17.2 | 77 | 3 |
| | | Civil [2] | 16.6 | 19.1 | 17.4 | 13.5 | 16.0 | 8.5 | 28 | 4 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 117 26.7 | 127 29.0 | 140 33.4 | 169 37.9 | 168 36.9 | 172 24.1 | 88 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.7 | 1.9 | 1.2 | 1.4 | 1.6 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 64.0 | 74.8 | 104.9 | 52.5 | 39.2 | 147.0 | | |
| | | Percent Not Selected or Challenged | 36.5 | 30.4 | 50.3 | 29.4 | 17.3 | 44.6 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 481 | - | 6 | 8 | 3 | 26 | 9 | 27 | 319 | 1 | 67 | - | 15 |
| Criminal [1] | 64 | 5 | 28 | 4 | 8 | 8 | 6 | 2 | - | - | 1 | 1 | 1 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MARYLAND**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings ¹ | 5,604 | 4,749 | 5,205 | 5,071 | 4,428 | 4,266 | | |
| | | Terminations | 4,979 | 4,903 | 4,775 | 4,632 | 4,165 | 3,882 | | |
| | | Pending | 4,893 | 4,720 | 5,160 | 5,601 | 5,886 | 6,284 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -23.9 | -10.2 | -18.0 | -15.9 | -3.7 | | 54 | 6 |
| | | Number of Judgeships | 10 | 10 | 10 | 10 | 10 | 10 | | |
| | | Vacant Judgeship Months ² | 16.9 | 24.0 | 24.0 | 12.0 | 2.4 | 2.9 | | |
| **Actions per Judgeship** | **Filings** | Total | 560 | 475 | 521 | 507 | 443 | 427 | 57 | 5 |
| | | Civil | 468 | 359 | 411 | 402 | 376 | 352 | 35 | 3 |
| | | Criminal Felony | 71 | 90 | 85 | 80 | 49 | 64 | 60 | 8 |
| | | Supervised Release Hearings | 22 | 27 | 25 | 25 | 18 | 11 | 79 | 9 |
| | | Pending Cases ² | 489 | 472 | 516 | 560 | 589 | 628 | 25 | 2 |
| | | Weighted Filings ² | 479 | 441 | 491 | 479 | 381 | 409 | 50 | 4 |
| | | Terminations | 498 | 490 | 478 | 463 | 417 | 388 | 58 | 6 |
| | | Trials Completed | 18 | 17 | 19 | 17 | 13 | 6 | 74 | 9 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.6 | 11.7 | 11.6 | 12.9 | 12.2 | 17.7 | 79 | 8 |
| | | Civil ² | 7.0 | 8.3 | 7.8 | 7.8 | 8.6 | 9.3 | 42 | 2 |
| | From Filing to Trial ² (Civil Only) | | 29.4 | 30.6 | 31.5 | 33.2 | 28.0 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | | 156 | 184 | 195 | 433 | 467 | 752 | | |
| | | | 4.1 | 5.2 | 5.0 | 9.9 | 9.8 | 15.1 | 72 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.7 | 1.5 | 1.6 | 1.4 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 46.4 | 53.7 | 43.2 | 48.2 | 51.1 | 47.5 | | |
| | | Percent Not Selected or Challenged | 29.8 | 31.7 | 24.6 | 31.1 | 32.7 | 30.1 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,517 | 479 | 208 | 706 | 20 | 69 | 184 | 333 | 417 | 197 | 482 | 4 | 418 |
| Criminal ¹ | 637 | 33 | 183 | 11 | 154 | 106 | 44 | 47 | 1 | 15 | 10 | 7 | 26 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NORTH CAROLINA EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 3,267 | 2,674 | 2,770 | 3,016 | 3,197 | 2,884 | | |
| | | Terminations | 2,603 | 2,701 | 2,643 | 2,895 | 2,885 | 2,601 | | |
| | | Pending | 3,034 | 2,976 | 3,121 | 3,230 | 3,494 | 3,783 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -11.7 | 7.9 | 4.1 | -4.4 | -9.8 | | 78 | 9 |
| | | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | | Vacant Judgeship Months [2] | 12.0 | 12.0 | 12.0 | 12.0 | 5.1 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 817 | 669 | 693 | 754 | 799 | 721 | 11 | 1 |
| | | Civil | 608 | 457 | 417 | 440 | 491 | 442 | 17 | 1 |
| | | Criminal Felony | 157 | 153 | 204 | 240 | 246 | 230 | 7 | 1 |
| | | Supervised Release Hearings | 52 | 59 | 71 | 75 | 63 | 50 | 24 | 3 |
| | | Pending Cases [2] | 759 | 744 | 780 | 808 | 874 | 946 | 11 | 1 |
| | | Weighted Filings [2] | 639 | 549 | 613 | 695 | 694 | 688 | 11 | 1 |
| | | Terminations | 651 | 675 | 661 | 724 | 721 | 650 | 11 | 1 |
| | | Trials Completed | 32 | 40 | 38 | 39 | 30 | 35 | 5 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.3 | 9.5 | 9.2 | 9.4 | 10.7 | 12.7 | 45 | 7 |
| | | Civil [2] | 9.2 | 9.1 | 10.3 | 9.9 | 8.7 | 10.0 | 57 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 32.2 | 32.3 | 40.6 | 37.2 | 51.3 | 47.6 | 36 | 4 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 49 2.2 | 56 2.6 | 92 4.3 | 394 19.4 | 301 14.2 | 347 14.9 | 69 | 7 |
| | | Average Number of Felony Defendants Filed per Case | 1.3 | 1.3 | 1.3 | 1.3 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 40.4 | 31.6 | 36.3 | 37.3 | 35.0 | 39.7 | | |
| | | Percent Not Selected or Challenged | 39.8 | 18.7 | 26.0 | 24.9 | 29.9 | 24.8 | | |

| **2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,766 | 269 | 31 | 745 | 22 | 12 | 63 | 172 | 87 | 26 | 222 | 1 | 116 |
| Criminal [1] | 915 | 9 | 314 | 34 | 345 | 110 | 28 | 29 | - | 14 | 11 | 5 | 16 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NORTH CAROLINA MIDDLE**

| | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 2,058 | 1,860 | 1,828 | 2,018 | 1,970 | 1,811 | | | |
| | Terminations | 1,983 | 1,918 | 1,882 | 1,923 | 2,070 | 1,716 | | | |
| | Pending | 1,825 | 1,778 | 1,739 | 1,814 | 1,673 | 1,775 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -12.0 | -2.6 | -0.9 | -10.3 | -8.1 | | | 66 | 8 |
| | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | | |
| | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | | |
| **Actions per Judgeship** | **Filings** Total | 515 | 465 | 457 | 505 | 493 | 453 | | 49 | 3 |
| | Civil | 375 | 296 | 285 | 283 | 307 | 284 | | 52 | 6 |
| | Criminal Felony | 101 | 129 | 116 | 145 | 121 | 116 | | 25 | 3 |
| | Supervised Release Hearings | 38 | 41 | 57 | 77 | 64 | 53 | | 22 | 2 |
| | Pending Cases [2] | 456 | 445 | 435 | 454 | 418 | 444 | | 60 | 5 |
| | Weighted Filings [2] | 402 | 418 | 390 | 418 | 410 | 389 | | 59 | 5 |
| | Terminations | 496 | 480 | 471 | 481 | 518 | 429 | | 46 | 3 |
| | Trials Completed | 14 | 13 | 21 | 27 | 19 | 17 | | 25 | 3 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 7.0 | 6.3 | 6.7 | 7.1 | 6.6 | 9.2 | | 14 | 2 |
| | Civil [2] | 10.5 | 9.7 | 9.3 | 11.1 | 9.4 | 10.2 | | 59 | 5 |
| | From Filing to Trial [2] (Civil Only) | - | - | - | - | - | - | | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 121 8.7 | 82 6.4 | 83 6.7 | 166 13.6 | 112 9.7 | 100 8.6 | | 41 | 5 |
| | Average Number of Felony Defendants Filed per Case | 1.3 | 1.3 | 1.2 | 1.3 | 1.2 | 1.2 | | | |
| | Jurors Avg. Present for Jury Selection | 49.9 | 48.7 | 43.8 | 41.6 | 39.1 | 70.3 | | | |
| | Percent Not Selected or Challenged | 48.5 | 43.7 | 46.6 | 28.6 | 22.1 | 55.5 | | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,137 | 190 | 29 | 485 | 13 | 5 | 49 | 98 | 39 | 25 | 137 | - | 67 |
| Criminal [1] | 461 | 6 | 114 | 21 | 213 | 26 | 25 | 40 | - | 2 | 2 | 3 | 9 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NORTH CAROLINA WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,309 | 2,214 | 2,204 | 2,063 | 2,190 | 2,096 | | |
| | Terminations | | 2,212 | 2,119 | 2,220 | 2,068 | 2,158 | 2,025 | | |
| | Pending | | 1,780 | 1,871 | 1,839 | 1,828 | 1,877 | 1,978 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -9.2 | -5.3 | -4.9 | 1.6 | -4.3 | | 56 | 7 |
| | Number of Judgeships | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 9.9 | 10.7 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 462 | 443 | 441 | 413 | 438 | 419 | 60 | 7 |
| | | Civil | 285 | 247 | 249 | 232 | 238 | 253 | 61 | 7 |
| | | Criminal Felony | 120 | 138 | 122 | 113 | 134 | 113 | 27 | 4 |
| | | Supervised Release Hearings | 57 | 57 | 70 | 67 | 66 | 54 | 21 | 1 |
| | Pending Cases [2] | | 356 | 374 | 368 | 366 | 375 | 396 | 68 | 8 |
| | Weighted Filings [2] | | 383 | 438 | 401 | 362 | 399 | 369 | 66 | 8 |
| | Terminations | | 442 | 424 | 444 | 414 | 432 | 405 | 53 | 5 |
| | Trials Completed | | 14 | 15 | 17 | 16 | 11 | 12 | 49 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.4 | 9.7 | 9.0 | 10.2 | 10.5 | 11.8 | 33 | 5 |
| | | Civil [2] | 9.2 | 8.7 | 8.7 | 9.1 | 8.7 | 9.8 | 52 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 19.2 | 17.9 | 19.3 | 21.5 | - | 29.5 | 16 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 39 / 3.3 | 45 / 3.7 | 54 / 4.5 | 127 / 10.9 | 74 / 6.3 | 70 / 5.6 | 24 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.5 | 1.3 | 1.2 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 28.7 | 29.1 | 42.1 | 30.9 | 39.4 | 31.9 | | |
| | | Percent Not Selected or Challenged | 29.7 | 20.5 | 40.3 | 26.5 | 40.9 | 30.3 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,263 | 340 | 33 | 203 | 23 | 17 | 93 | 123 | 61 | 25 | 212 | - | 133 |
| Criminal [1] | 560 | 10 | 146 | 56 | 187 | 59 | 17 | 50 | - | 4 | 1 | 9 | 21 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

### U.S. District Court — Judicial Caseload Profile

**SOUTH CAROLINA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 6,022 | 4,699 | 5,028 | 4,935 | 5,061 | 5,030 | | |
| | | Terminations | 4,816 | 7,628 | 4,768 | 5,180 | 4,465 | 4,452 | | |
| | | Pending | 7,813 | 4,900 | 5,167 | 4,937 | 5,568 | 6,173 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -16.5 | 7.0 | | 1.9 | -0.6 | | 41 | 4 |
| | | Number of Judgeships | 10 | 10 | 10 | 10 | 10 | 10 | | |
| | | Vacant Judgeship Months [2] | 24.0 | 24.0 | 28.5 | 0.0 | 17.1 | 5.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 602 | 470 | 503 | 494 | 506 | 503 | 36 | 2 |
| | | Civil | 488 | 338 | 354 | 364 | 421 | 399 | 25 | 2 |
| | | Criminal Felony | 86 | 98 | 113 | 97 | 53 | 69 | 52 | 6 |
| | | Supervised Release Hearings | 28 | 34 | 36 | 33 | 32 | 35 | 39 | 4 |
| | Pending Cases [2] | | 781 | 490 | 517 | 494 | 557 | 617 | 26 | 3 |
| | Weighted Filings [2] | | 493 | 422 | 457 | 424 | 401 | 420 | 44 | 2 |
| | Terminations | | 482 | 763 | 477 | 518 | 447 | 445 | 44 | 2 |
| | Trials Completed | | 13 | 15 | 15 | 18 | 12 | 13 | 43 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.2 | 11.9 | 11.8 | 12.4 | 10.8 | 18.1 | 84 | 9 |
| | | Civil [2] | 8.4 | 17.4 | 8.7 | 9.9 | 9.9 | 10.2 | 59 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 30.7 | 25.7 | 21.6 | 27.5 | 20.6 | 36.0 | 26 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 353 / 5.3 | 406 / 11.5 | 423 / 11.6 | 514 / 14.2 | 445 / 10.0 | 466 / 9.4 | 48 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.6 | 1.5 | 1.6 | 1.4 | 2.2 | | |
| | Jurors | Avg. Present for Jury Selection | 55.1 | 66.4 | 51.5 | 50.1 | 68.6 | 43.2 | | |
| | | Percent Not Selected or Challenged | 24.2 | 35.6 | 37.9 | 40.6 | 45.4 | 32.0 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,986 | 539 | 772 | 929 | 19 | 51 | 226 | 362 | 488 | 49 | 356 | - | 195 |
| Criminal [1] | 689 | 5 | 325 | 10 | 148 | 93 | 13 | 20 | 6 | 17 | 9 | 16 | 27 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**VIRGINIA EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 5,085 | 4,776 | 4,799 | 4,884 | 4,319 | 4,486 | | |
| | | Terminations | 4,803 | 4,752 | 4,706 | 4,828 | 4,048 | 4,258 | | |
| | | Pending | 3,486 | 3,543 | 3,631 | 3,359 | 3,636 | 4,014 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -11.8 | -6.1 | -6.5 | -8.1 | 3.9 | | 28 | 2 |
| | | Number of Judgeships | 11 | 11 | 11 | 11 | 11 | 11 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 9.9 | 23.3 | 16.4 | 9.5 | | |
| **Actions per Judgeship** | **Filings** | Total | 462 | 434 | 436 | 444 | 393 | 408 | 63 | 8 |
| | | Civil | 335 | 311 | 305 | 312 | 292 | 305 | 49 | 5 |
| | | Criminal Felony | 84 | 81 | 87 | 91 | 66 | 69 | 52 | 6 |
| | | Supervised Release Hearings | 43 | 42 | 44 | 41 | 35 | 34 | 42 | 6 |
| | Pending Cases [2] | | 317 | 322 | 330 | 305 | 331 | 365 | 77 | 9 |
| | Weighted Filings [2] | | 399 | 392 | 406 | 398 | 342 | 383 | 61 | 6 |
| | Terminations | | 437 | 432 | 428 | 439 | 368 | 387 | 59 | 7 |
| | Trials Completed | | 21 | 21 | 23 | 23 | 17 | 14 | 39 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 5.5 | 5.9 | 5.4 | 5.2 | 5.8 | 8.5 | 9 | 1 |
| | | Civil [2] | 5.2 | 5.3 | 5.2 | 5.8 | 5.8 | 6.2 | 9 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 11.1 | 10.0 | 12.8 | 11.8 | 12.5 | 17.5 | 2 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 91 3.5 | 348 13.5 | 431 16.3 | 131 5.7 | 91 3.6 | 141 5.0 | 19 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.2 | 1.2 | 1.2 | 1.2 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 34.3 | 50.2 | 52.0 | 57.1 | 54.2 | 57.4 | | |
| | | Percent Not Selected or Challenged | 41.0 | 39.3 | 36.4 | 43.8 | 41.4 | 48.8 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,353 | 228 | 66 | 1,064 | 10 | 30 | 167 | 295 | 269 | 283 | 519 | 5 | 417 |
| Criminal [1] | 763 | 4 | 236 | 79 | 130 | 155 | 27 | 51 | 6 | 18 | 9 | 27 | 21 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**VIRGINIA WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,826 | 1,628 | 1,613 | 1,946 | 1,747 | 1,766 | | |
| | Terminations | | 1,591 | 1,757 | 1,641 | 1,586 | 1,732 | 1,663 | | |
| | Pending | | 1,396 | 1,277 | 1,268 | 1,636 | 1,647 | 1,736 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -3.3 | 8.5 | 9.5 | -9.2 | 1.1 | | 34 | 3 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 6.6 | 12.0 | 12.0 | 6.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 457 | 407 | 403 | 487 | 437 | 442 | 52 | 4 |
| | | Civil | 345 | 302 | 298 | 342 | 329 | 332 | 41 | 4 |
| | | Criminal Felony | 75 | 71 | 59 | 101 | 78 | 80 | 40 | 5 |
| | | Supervised Release Hearings | 36 | 35 | 46 | 43 | 30 | 30 | 50 | 7 |
| | Pending Cases [2] | | 349 | 319 | 317 | 409 | 412 | 434 | 62 | 6 |
| | Weighted Filings [2] | | 355 | 346 | 337 | 406 | 347 | 375 | 63 | 7 |
| | Terminations | | 398 | 439 | 410 | 397 | 433 | 416 | 52 | 4 |
| | Trials Completed | | 41 | 39 | 43 | 44 | 35 | 25 | 10 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.1 | 9.9 | 8.9 | 8.1 | 9.6 | 12.4 | 39 | 6 |
| | | Civil [2] | 9.7 | 9.1 | 9.0 | 11.0 | 11.5 | 11.2 | 75 | 8 |
| | From Filing to Trial [2] (Civil Only) | | 15.8 | 20.3 | 20.3 | 19.4 | 28.0 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 21 2.1 | 20 2.1 | 20 2.1 | 35 3.0 | 34 3.0 | 44 3.6 | 7 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.8 | 1.8 | 1.7 | 1.5 | 1.3 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 42.8 | 38.6 | 39.8 | 34.9 | 45.8 | 30.4 | | |
| | | Percent Not Selected or Challenged | 23.8 | 18.1 | 17.0 | 10.1 | 21.4 | 12.9 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,327 | 233 | 23 | 632 | 3 | 10 | 30 | 87 | 106 | 16 | 133 | - | 54 |
| Criminal [1] | 318 | - | 133 | 12 | 42 | 71 | 14 | 17 | 2 | 10 | 5 | 8 | 4 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WEST VIRGINIA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,273 | 1,323 | 1,426 | 1,469 | 1,175 | 1,271 | | |
| | Terminations | | 1,291 | 1,225 | 1,297 | 1,332 | 1,357 | 1,150 | | |
| | Pending | | 926 | 1,012 | 1,136 | 1,267 | 1,081 | 1,197 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -0.2 | -3.9 | -10.9 | -13.5 | 8.2 | | 17 | 1 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 10.6 | 3.3 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 424 | 441 | 475 | 490 | 392 | 424 | 58 | 6 |
| | | Civil | 261 | 242 | 254 | 293 | 257 | 237 | 66 | 8 |
| | | Criminal Felony | 86 | 111 | 113 | 124 | 68 | 152 | 17 | 2 |
| | | Supervised Release Hearings | 77 | 88 | 108 | 72 | 66 | 35 | 39 | 4 |
| | Pending Cases [2] | | 309 | 337 | 379 | 422 | 360 | 399 | 66 | 7 |
| | Weighted Filings [2] | | 318 | 366 | 380 | 422 | 303 | 417 | 47 | 3 |
| | Terminations | | 430 | 408 | 432 | 444 | 452 | 383 | 60 | 8 |
| | Trials Completed | | 15 | 15 | 19 | 14 | 16 | 15 | 33 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.2 | 6.7 | 6.9 | 8.0 | 9.4 | 10.1 | 20 | 4 |
| | | Civil [2] | 8.9 | 9.9 | 10.3 | 11.2 | 10.1 | 10.2 | 59 | 5 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 9 1.3 | 22 3.2 | 33 4.2 | 43 5.0 | 25 3.4 | 32 4.7 | 15 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.6 | 1.6 | 1.9 | 1.4 | 1.8 | | |
| | Jurors | Avg. Present for Jury Selection | 38.3 | 62.1 | 49.5 | 59.4 | 67.0 | 45.7 | | |
| | | Percent Not Selected or Challenged | 17.3 | 34.0 | 25.9 | 36.7 | 41.0 | 17.2 | | |

| **2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 712 | 20 | 26 | 384 | 4 | 19 | 16 | 68 | 75 | 5 | 54 | 1 | 40 |
| Criminal [1] | 455 | - | 301 | 2 | 69 | 23 | 23 | 22 | - | 3 | 5 | 3 | 4 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WEST VIRGINIA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 13,996 | 10,995 | 2,809 | 1,532 | 1,349 | 1,301 | | |
| | Terminations | | 9,023 | 35,400 | 3,877 | 66,116 | 5,051 | 1,723 | | |
| | Pending | | 77,612 | 53,092 | 71,302 | 6,629 | 2,916 | 2,489 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | -90.7 | -88.2 | -53.7 | -15.1 | -3.6 | 52 | 5 |
| | Number of Judgeships | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 7.9 | 3.5 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 2,799 | 2,199 | 562 | 306 | 270 | 260 | 84 | 9 |
| | | Civil | 2,718 | 2,103 | 461 | 195 | 186 | 187 | 82 | 9 |
| | | Criminal Felony | 50 | 56 | 62 | 71 | 57 | 47 | 77 | 9 |
| | | Supervised Release Hearings | 31 | 40 | 38 | 40 | 27 | 26 | 55 | 8 |
| | Pending Cases [2] | | 15,522 | 10,618 | 14,260 | 1,326 | 583 | 498 | 46 | 4 |
| | Weighted Filings [2] | | 1,935 | 1,534 | 433 | 263 | 234 | 217 | 88 | 9 |
| | Terminations | | 1,805 | 7,080 | 775 | 13,223 | 1,010 | 345 | 71 | 9 |
| | Trials Completed | | 8 | 9 | 10 | 13 | 15 | 11 | 58 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.3 | 6.1 | 6.9 | 7.8 | 8.3 | 9.4 | 15 | 3 |
| | | Civil [2] | 25.3 | 34.2 | 36.1 | 53.1 | 61.5 | 37.9 | 94 | 9 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 20,542 26.5 | 25,950 49.1 | 48,986 69.0 | 4,713 75.0 | 1,637 62.5 | 1,097 49.9 | 92 | 9 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.4 | 1.2 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 94.5 | 28.4 | 40.7 | 40.5 | 47.5 | 34.7 | | |
| | | Percent Not Selected or Challenged | 58.6 | 5.6 | 24.8 | 9.9 | 16.8 | 1.2 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 937 | 94 | 32 | 297 | 8 | 10 | 52 | 162 | 135 | 3 | 94 | 2 | 48 |
| Criminal [1] | 235 | 2 | 104 | 6 | 62 | 8 | 1 | 25 | - | 3 | 4 | 2 | 18 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**LOUISIANA EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 16,475 | 11,796 | 17,891 | 19,230 | 5,089 | 2,681 | | |
| | Terminations | | 4,392 | 4,850 | 5,623 | 7,862 | 15,858 | 16,941 | | |
| | Pending | | 18,986 | 26,235 | 38,479 | 49,809 | 39,039 | 24,799 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -83.7 | -77.3 | -85.0 | -86.1 | -47.3 | | 94 | 9 |
| | Number of Judgeships | | 12 | 12 | 12 | 12 | 12 | 12 | | |
| | Vacant Judgeship Months [2] | | 12.0 | 22.2 | 25.7 | 24.4 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 1,373 | 983 | 1,491 | 1,603 | 424 | 223 | 89 | 9 |
| | | Civil | 1,337 | 954 | 1,454 | 1,567 | 398 | 199 | 77 | 9 |
| | | Criminal Felony | 28 | 23 | 27 | 26 | 20 | 21 | 94 | 9 |
| | | Supervised Release Hearings | 7 | 7 | 11 | 9 | 6 | 4 | 91 | 8 |
| | Pending Cases [2] | | 1,582 | 2,186 | 3,207 | 4,151 | 3,253 | 2,067 | 5 | 1 |
| | Weighted Filings [2] | | 1,152 | 775 | 1,258 | 1,279 | 346 | 207 | 90 | 9 |
| | Terminations | | 366 | 404 | 469 | 655 | 1,322 | 1,412 | 2 | 1 |
| | Trials Completed | | 9 | 9 | 8 | 7 | 7 | 5 | 83 | 9 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 13.3 | 16.0 | 16.2 | 12.4 | 13.6 | 19.7 | 88 | 9 |
| | | Civil [2] | 8.5 | 5.9 | 4.5 | 11.0 | 22.9 | 26.4 | 93 | 9 |
| | From Filing to Trial [2] (Civil Only) | | 18.1 | 19.5 | 17.5 | 21.3 | 17.7 | 22.2 | 8 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 2,544 13.8 | 2,491 9.7 | 3,393 8.9 | 13,161 26.7 | 13,526 35.0 | 17,339 71.4 | 94 | 9 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.4 | 1.5 | 1.3 | 1.5 | 1.7 | | |
| | Jurors | Avg. Present for Jury Selection | 71.5 | 59.7 | 38.7 | 50.1 | 46.7 | 40.3 | | |
| | | Percent Not Selected or Challenged | 66.6 | 54.9 | 42.0 | 47.7 | 45.8 | 46.0 | | |

| **2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,382 | 35 | 436 | 316 | 5 | 24 | 78 | 344 | 739 | 32 | 252 | 2 | 119 |
| Criminal [1] | 247 | 13 | 45 | 4 | 38 | 74 | 9 | 7 | 1 | 17 | 5 | 30 | 4 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**LOUISIANA MIDDLE**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings ¹ | 1,134 | 1,098 | 2,361 | 1,094 | 1,077 | 1,020 | | |
| | Terminations | 1,073 | 1,012 | 1,189 | 1,394 | 1,459 | 1,364 | | |
| | Pending | 1,232 | 1,307 | 2,477 | 2,176 | 1,797 | 1,450 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -10.1 | -7.1 | -56.8 | -6.8 | -5.3 | | 59 | 4 |
| | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months ² | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** Total | 378 | 366 | 787 | 365 | 359 | 340 | 75 | 7 |
| | Civil | 302 | 291 | 695 | 295 | 299 | 288 | 51 | 6 |
| | Criminal Felony | 59 | 62 | 78 | 52 | 46 | 37 | 87 | 8 |
| | Supervised Release Hearings | 16 | 14 | 14 | 18 | 15 | 15 | 73 | 5 |
| | Pending Cases ² | 411 | 436 | 826 | 725 | 599 | 483 | 48 | 7 |
| | Weighted Filings ² | 357 | 360 | 914 | 353 | 340 | 316 | 71 | 7 |
| | Terminations | 358 | 337 | 396 | 465 | 486 | 455 | 42 | 6 |
| | Trials Completed | 49 | 36 | 33 | 42 | 34 | 28 | 7 | 1 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 9.0 | 11.8 | 9.6 | 9.6 | 9.7 | 14.5 | 56 | 8 |
| | Civil ² | 11.7 | 11.6 | 10.0 | 13.0 | 20.5 | 21.2 | 92 | 8 |
| | From Filing to Trial ² (Civil Only) | 34.0 | 37.1 | 35.6 | 29.4 | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | 41 | 55 | 42 | 55 | 60 | 194 | 74 | 7 |
| | | 4.2 | 5.4 | 1.9 | 2.9 | 3.9 | 16.2 | | |
| | Average Number of Felony Defendants Filed per Case | 1.3 | 1.3 | 1.5 | 1.1 | 1.1 | 1.1 | | |
| | Jurors Avg. Present for Jury Selection | 29.8 | 29.6 | 41.1 | 34.2 | 34.9 | 26.8 | | |
| | Percent Not Selected or Challenged | 37.3 | 34.8 | 30.3 | 29.5 | 30.1 | 14.0 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 864 | 20 | 24 | 252 | 6 | 7 | 38 | 114 | 258 | 7 | 94 | 2 | 42 |
| Criminal ¹ | 111 | - | 10 | 1 | 59 | 25 | - | 4 | - | 7 | - | - | 5 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**LOUISIANA WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,302 | 2,101 | 2,141 | 2,195 | 2,147 | 3,205 | | |
| | Terminations | | 3,171 | 5,973 | 2,499 | 2,133 | 2,206 | 2,004 | | |
| | Pending | | 6,445 | 2,569 | 2,181 | 2,242 | 2,484 | 3,673 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | 39.2 | 52.5 | 49.7 | 46.0 | 49.3 | 3 | 1 |
| | Number of Judgeships | | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | Vacant Judgeship Months [2] | | 13.0 | 24.8 | 50.0 | 38.2 | 12.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 329 | 300 | 306 | 314 | 307 | 458 | 48 | 5 |
| | | Civil | 279 | 253 | 256 | 242 | 252 | 401 | 23 | 2 |
| | | Criminal Felony | 38 | 38 | 41 | 61 | 44 | 50 | 75 | 6 |
| | | Supervised Release Hearings | 12 | 9 | 9 | 10 | 10 | 6 | 87 | 7 |
| | Pending Cases [2] | | 921 | 367 | 312 | 320 | 355 | 525 | 44 | 6 |
| | Weighted Filings [2] | | 281 | 266 | 285 | 293 | 271 | 485 | 31 | 5 |
| | Terminations | | 453 | 853 | 357 | 305 | 315 | 286 | 81 | 9 |
| | Trials Completed | | 11 | 8 | 9 | 8 | 6 | 7 | 70 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.4 | 10.4 | 9.0 | 8.0 | 9.2 | 12.2 | 38 | 5 |
| | | Civil [2] | 20.3 | 29.2 | 14.6 | 11.3 | 11.5 | 10.8 | 70 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 30.3 | 24.9 | 28.6 | - | 33.9 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 2,075 33.7 | 313 13.7 | 135 7.1 | 142 7.6 | 436 20.4 | 481 15.0 | 71 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.5 | 1.3 | 1.3 | 1.3 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 35.6 | 41.8 | 33.6 | 45.8 | 34.7 | 54.4 | | |
| | | Percent Not Selected or Challenged | 29.1 | 33.4 | 26.2 | 25.8 | 34.0 | 29.7 | | |

| **2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,809 | 59 | 57 | 594 | 1 | 42 | 47 | 1,317 | 391 | 12 | 202 | - | 87 |
| Criminal [1] | 352 | 5 | 108 | 14 | 111 | 40 | 10 | 24 | 3 | 16 | 1 | 16 | 4 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MISSISSIPPI NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 959 | 933 | 1,000 | 1,041 | 967 | 889 | | |
| | | Terminations | 855 | 875 | 1,055 | 1,011 | 963 | 867 | | |
| | | Pending | 900 | 917 | 855 | 889 | 894 | 915 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -7.3 | -4.7 | -11.1 | -14.6 | -8.1 | | 66 | 5 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 320 | 311 | 333 | 347 | 322 | 296 | 80 | 8 |
| | | Civil | 254 | 237 | 261 | 250 | 274 | 240 | 65 | 8 |
| | | Criminal Felony | 54 | 60 | 58 | 78 | 34 | 43 | 82 | 7 |
| | | Supervised Release Hearings | 11 | 14 | 14 | 19 | 14 | 14 | 74 | 6 |
| | | Pending Cases [2] | 300 | 306 | 285 | 296 | 298 | 305 | 87 | 9 |
| | | Weighted Filings [2] | 300 | 289 | 319 | 334 | 270 | 284 | 80 | 8 |
| | | Terminations | 285 | 292 | 352 | 337 | 321 | 289 | 79 | 8 |
| | | Trials Completed | 21 | 16 | 24 | 25 | 16 | 16 | 29 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.6 | 10.8 | 9.2 | 8.8 | 9.2 | 13.1 | 47 | 6 |
| | | Civil [2] | 9.0 | 8.9 | 9.3 | 9.0 | 9.3 | 9.7 | 48 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 21.5 | 28.0 | 22.2 | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 9 / 1.3 | 12 / 1.7 | 7 / 1.0 | 23 / 3.4 | 16 / 2.1 | 22 / 2.9 | 3 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.4 | 1.3 | 1.5 | 1.2 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 31.5 | 25.4 | 28.5 | 27.6 | 32.8 | 43.0 | | |
| | | Percent Not Selected or Challenged | 26.9 | 37.6 | 35.1 | 26.9 | 21.8 | 23.3 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 719 | 159 | 32 | 133 | 3 | 7 | 18 | 71 | 91 | 7 | 175 | 1 | 22 |
| Criminal [1] | 128 | - | 50 | 3 | 23 | 13 | 3 | 29 | | - | - | 3 | 4 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MISSISSIPPI SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,146 | 2,295 | 2,304 | 2,545 | 2,707 | 2,044 | | |
| | | Terminations | 2,197 | 2,257 | 2,325 | 2,183 | 2,736 | 2,075 | | |
| | | Pending | 1,976 | 2,009 | 1,981 | 2,333 | 2,275 | 2,238 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -4.8 | -10.9 | -11.3 | -19.7 | -24.5 | | 90 | 8 |
| | | Number of Judgeships | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 3.2 | 14.0 | 24.0 | 14.5 | | |
| **Actions per Judgeship** | **Filings** | Total | 358 | 383 | 384 | 424 | 451 | 341 | 72 | 6 |
| | | Civil | 292 | 296 | 279 | 302 | 366 | 261 | 59 | 7 |
| | | Criminal Felony | 43 | 62 | 85 | 102 | 69 | 61 | 63 | 5 |
| | | Supervised Release Hearings | 23 | 24 | 21 | 21 | 16 | 19 | 66 | 4 |
| | Pending Cases [2] | | 329 | 335 | 330 | 389 | 379 | 373 | 75 | 8 |
| | Weighted Filings [2] | | 326 | 366 | 389 | 419 | 428 | 330 | 69 | 6 |
| | Terminations | | 366 | 376 | 388 | 364 | 456 | 346 | 70 | 7 |
| | Trials Completed | | 18 | 21 | 20 | 25 | 20 | 21 | 13 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.2 | 9.2 | 7.8 | 8.1 | 8.2 | 10.9 | 26 | 4 |
| | | Civil [2] | 10.9 | 10.0 | 9.0 | 9.3 | 7.1 | 10.9 | 72 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 19.0 | 27.1 | 21.6 | 23.2 | 27.7 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 76 4.5 | 59 3.5 | 50 3.2 | 54 3.1 | 69 3.8 | 78 4.5 | 14 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.5 | 1.3 | 1.3 | 1.1 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 32.0 | 39.1 | 31.8 | 45.8 | 47.6 | 57.8 | | |
| | | Percent Not Selected or Challenged | 33.9 | 40.1 | 32.8 | 45.0 | 40.7 | 48.9 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,566 | 78 | 79 | 494 | 8 | 18 | 38 | 233 | 284 | 10 | 250 | 4 | 70 |
| Criminal [1] | 365 | 1 | 122 | 25 | 102 | 52 | 19 | 15 | - | 4 | 8 | 2 | 15 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TEXAS NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 7,920 | 7,207 | 7,712 | 7,622 | 7,874 | 8,188 | | |
| | Terminations | | 6,515 | 6,629 | 7,072 | 7,283 | 9,300 | 10,348 | | |
| | Pending | | 14,495 | 15,043 | 15,697 | 16,027 | 14,659 | 12,518 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 3.4 | 13.6 | 6.2 | 7.4 | 4.0 | | 27 | 2 |
| | Number of Judgeships | | 12 | 12 | 12 | 12 | 12 | 12 | | |
| | Vacant Judgeship Months [2] | | 30.8 | 48.0 | 48.0 | 65.9 | 5.3 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 660 | 601 | 643 | 635 | 656 | 682 | 13 | 3 |
| | | Civil | 495 | 456 | 475 | 450 | 479 | 514 | 13 | 1 |
| | | Criminal Felony | 136 | 115 | 135 | 151 | 150 | 140 | 21 | 4 |
| | | Supervised Release Hearings | 29 | 29 | 33 | 34 | 27 | 28 | 53 | 3 |
| | Pending Cases [2] | | 1,208 | 1,254 | 1,308 | 1,336 | 1,222 | 1,043 | 9 | 2 |
| | Weighted Filings [2] | | 582 | 519 | 575 | 597 | 606 | 629 | 18 | 4 |
| | Terminations | | 543 | 552 | 589 | 607 | 775 | 862 | 5 | 2 |
| | Trials Completed | | 18 | 21 | 17 | 21 | 15 | 12 | 49 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.1 | 7.8 | 7.1 | 7.6 | 7.2 | 9.4 | 15 | 3 |
| | | Civil [2] | 6.5 | 7.3 | 6.9 | 6.7 | 13.8 | 13.2 | 86 | 7 |
| | From Filing to Trial [2] (Civil Only) | | 26.9 | 20.1 | 24.8 | 21.2 | 22.2 | 27.9 | 14 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 4,527 35.9 | 6,478 48.7 | 7,936 57.3 | 8,752 62.2 | 7,536 60.4 | 5,881 57.6 | 93 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 1.7 | 1.5 | 1.6 | 1.4 | 1.5 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 59.0 | 51.4 | 66.3 | 52.1 | 58.0 | 45.4 | | |
| | | Percent Not Selected or Challenged | 48.1 | 45.7 | 46.9 | 46.6 | 42.1 | 39.2 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 6,172 | 146 | 583 | 2,276 | 18 | 106 | 192 | 823 | 484 | 217 | 503 | 1 | 823 |
| Criminal [1] | 1,679 | 61 | 660 | 155 | 369 | 123 | 43 | 93 | 17 | 48 | 21 | 32 | 57 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TEXAS EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | | |
| | | | | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings ¹ | | 5,919 | 4,880 | 3,856 | 4,102 | 4,221 | 4,269 | | |
| | Terminations | | 5,901 | 5,486 | 4,220 | 3,931 | 3,758 | 3,970 | | |
| | Pending | | 5,810 | 5,220 | 4,881 | 5,064 | 5,291 | 5,581 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -27.9 | -12.5 | 10.7 | 4.1 | 1.1 | | 34 | 3 |
| | Number of Judgeships | | 8 | 8 | 8 | 8 | 8 | 8 | | |
| | Vacant Judgeship Months ² | | 29.7 | 36.0 | 40.0 | 35.7 | 1.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 740 | 610 | 482 | 513 | 528 | 534 | 24 | 4 |
| | | Civil | 620 | 517 | 373 | 382 | 397 | 386 | 27 | 3 |
| | | Criminal Felony | 119 | 93 | 109 | 131 | 129 | 146 | 20 | 3 |
| | | Supervised Release Hearings | 1 | 1 | 1 | 1 | 1 | 1 | 92 | 9 |
| | Pending Cases ² | | 726 | 653 | 610 | 633 | 661 | 698 | 19 | 5 |
| | Weighted Filings ² | | 1,090 | 864 | 565 | 595 | 592 | 633 | 16 | 2 |
| | Terminations | | 738 | 686 | 528 | 491 | 470 | 496 | 29 | 5 |
| | Trials Completed | | 15 | 14 | 12 | 11 | 14 | 12 | 49 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.6 | 12.7 | 10.6 | 9.6 | 11.6 | 13.1 | 47 | 6 |
| | | Civil ² | 6.5 | 7.1 | 8.5 | 8.6 | 9.2 | 8.1 | 22 | 2 |
| | From Filing to Trial ² (Civil Only) | | 20.7 | 22.0 | 19.2 | 17.5 | 17.7 | 20.4 | 4 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | | 270 6.3 | 264 6.8 | 243 7.0 | 275 8.3 | 268 7.9 | 265 8.1 | 39 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 2.1 | 1.8 | 2.0 | 1.7 | 1.8 | 1.7 | | |
| | Jurors | Avg. Present for Jury Selection | 37.1 | 37.9 | 48.8 | 37.8 | 46.3 | 47.9 | | |
| | | Percent Not Selected or Challenged | 29.8 | 32.3 | 38.7 | 32.3 | 27.3 | 46.0 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,090 | 144 | 62 | 1,004 | 18 | 55 | 94 | 322 | 202 | 494 | 265 | 1 | 429 |
| Criminal ¹ | 1,168 | 30 | 539 | 92 | 225 | 80 | 29 | 26 | 3 | 22 | 11 | 7 | 104 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TEXAS SOUTHERN**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 15,183 | 14,140 | 14,135 | 16,792 | 18,459 | 16,131 | | |
| | Terminations | 14,379 | 14,613 | 13,793 | 15,234 | 18,282 | 15,157 | | |
| | Pending | 12,942 | 12,561 | 12,879 | 14,246 | 14,466 | 15,588 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 6.2 | 14.1 | 14.1 | -3.9 | -12.6 | | 84 | 7 |
| | Number of Judgeships | 19 | 19 | 19 | 19 | 19 | 19 | | |
| | Vacant Judgeship Months [2] | 15.0 | 24.0 | 27.0 | 30.7 | 15.4 | 0.0 | | |
| **Actions per Judgeship** | **Filings** Total | 799 | 744 | 744 | 884 | 972 | 849 | 7 | 2 |
| | Civil | 327 | 320 | 308 | 364 | 356 | 313 | 46 | 5 |
| | Criminal Felony | 380 | 330 | 344 | 427 | 535 | 452 | 2 | 2 |
| | Supervised Release Hearings | 92 | 94 | 92 | 93 | 81 | 84 | 10 | 2 |
| | Pending Cases [2] | 681 | 661 | 678 | 750 | 761 | 820 | 14 | 3 |
| | Weighted Filings [2] | 577 | 554 | 569 | 657 | 682 | 631 | 17 | 3 |
| | Terminations | 757 | 769 | 726 | 802 | 962 | 798 | 7 | 3 |
| | Trials Completed | 28 | 24 | 25 | 23 | 20 | 18 | 21 | 4 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 5.1 | 5.1 | 5.0 | 4.6 | 4.0 | 5.3 | 2 | 1 |
| | Civil [2] | 7.3 | 8.1 | 7.8 | 7.0 | 8.1 | 8.7 | 30 | 3 |
| | From Filing to Trial [2] (Civil Only) | 23.4 | 21.6 | 20.4 | 22.0 | 24.9 | 21.1 | 7 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 389 7.2 | 405 7.4 | 382 7.2 | 373 6.5 | 332 5.8 | 322 5.8 | 29 | 4 |
| | Average Number of Felony Defendants Filed per Case | 1.2 | 1.2 | 1.2 | 1.1 | 1.1 | 1.1 | | |
| | Jurors Avg. Present for Jury Selection | 45.8 | 47.2 | 45.5 | 46.2 | 50.7 | 39.6 | | |
| | Percent Not Selected or Challenged | 37.8 | 37.7 | 38.7 | 39.9 | 36.9 | 32.5 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 5,955 | 166 | 122 | 1,266 | 35 | 310 | 357 | 1,061 | 905 | 211 | 716 | 8 | 798 |
| Criminal [1] | 8,579 | 100 | 1,058 | 6,358 | 307 | 301 | 96 | 103 | 2 | 43 | 39 | 103 | 69 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TEXAS WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 12,393 | 11,611 | 13,261 | 15,119 | 14,160 | 12,966 | | |
| | Terminations | | 11,153 | 11,872 | 12,310 | 14,540 | 15,090 | 10,203 | | |
| | Pending | | 7,219 | 6,651 | 7,517 | 7,989 | 7,003 | 9,743 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 4.6 | 11.7 | -2.2 | -14.2 | -8.4 | | 68 | 6 |
| | Number of Judgeships | | 13 | 13 | 13 | 13 | 13 | 13 | | |
| | Vacant Judgeship Months [2] | | 12.0 | 21.5 | 24.3 | 14.2 | 0.1 | 1.1 | | |
| **Actions per Judgeship** | **Filings** | Total | 953 | 893 | 1,020 | 1,163 | 1,089 | 997 | 5 | 1 |
| | | Civil | 329 | 279 | 266 | 302 | 343 | 336 | 40 | 4 |
| | | Criminal Felony | 508 | 493 | 644 | 749 | 649 | 566 | 1 | 1 |
| | | Supervised Release Hearings | 117 | 121 | 109 | 112 | 97 | 96 | 5 | 1 |
| | Pending Cases [2] | | 555 | 512 | 578 | 615 | 539 | 749 | 16 | 4 |
| | Weighted Filings [2] | | 753 | 696 | 734 | 800 | 797 | 912 | 4 | 1 |
| | Terminations | | 858 | 913 | 947 | 1,118 | 1,161 | 785 | 8 | 4 |
| | Trials Completed | | 20 | 19 | 20 | 22 | 22 | 19 | 16 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 5.5 | 5.6 | 4.4 | 4.3 | 4.3 | 5.7 | 3 | 2 |
| | | Civil [2] | 6.1 | 7.3 | 7.8 | 7.5 | 6.3 | 7.7 | 17 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 20.4 | 20.8 | 19.1 | 27.4 | 22.4 | 23.8 | 10 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 71 / 2.3 | 80 / 2.8 | 87 / 3.2 | 153 / 5.2 | 174 / 5.0 | 194 / 5.0 | 19 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.1 | 1.1 | 1.1 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 54.4 | 53.2 | 50.8 | 65.5 | 52.1 | 48.6 | | |
| | | Percent Not Selected or Challenged | 46.7 | 40.9 | 43.1 | 39.2 | 43.0 | 40.6 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 4,365 | 98 | 78 | 910 | 16 | 73 | 270 | 476 | 468 | 1,021 | 515 | 1 | 439 |
| Criminal [1] | 7,352 | 230 | 1,386 | 4,580 | 513 | 305 | 72 | 94 | 8 | 16 | 30 | 72 | 46 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**KENTUCKY EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,020 | 2,292 | 2,301 | 2,206 | 2,186 | 1,847 | | |
| | | Terminations | 1,924 | 2,059 | 2,142 | 2,168 | 2,279 | 1,852 | | |
| | | Pending | 1,946 | 2,178 | 2,343 | 2,391 | 2,310 | 2,317 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -8.6 | -19.4 | -19.7 | -16.3 | -15.5 | | 87 | 8 |
| | | Number of Judgeships | 5.5 | 5.5 | 5.5 | 5.5 | 5.5 | 5.5 | | |
| | | Vacant Judgeship Months [2] | 12.0 | 13.2 | 24.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 367 | 417 | 418 | 401 | 397 | 336 | 76 | 8 |
| | | Civil | 252 | 305 | 298 | 241 | 264 | 212 | 73 | 8 |
| | | Criminal Felony | 82 | 74 | 85 | 115 | 93 | 84 | 37 | 3 |
| | | Supervised Release Hearings | 33 | 39 | 35 | 45 | 41 | 40 | 33 | 3 |
| | Pending Cases [2] | | 354 | 396 | 426 | 435 | 420 | 421 | 63 | 7 |
| | Weighted Filings [2] | | 314 | 330 | 338 | 357 | 335 | 293 | 79 | 8 |
| | Terminations | | 350 | 374 | 389 | 394 | 414 | 337 | 72 | 8 |
| | Trials Completed | | 15 | 22 | 18 | 21 | 15 | 12 | 49 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.3 | 9.3 | 10.1 | 9.5 | 8.9 | 11.5 | 31 | 2 |
| | | Civil [2] | 10.5 | 8.9 | 8.1 | 9.2 | 11.9 | 10.2 | 59 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 41.0 | - | 27.3 | 24.3 | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 141 10.8 | 131 8.6 | 133 8.3 | 170 10.8 | 134 8.7 | 283 19.2 | 80 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 1.8 | 1.6 | 1.7 | 1.6 | 1.5 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 48.1 | 53.0 | 51.4 | 52.2 | 49.4 | 51.0 | | |
| | | Percent Not Selected or Challenged | 35.1 | 35.4 | 36.3 | 37.0 | 37.4 | 27.2 | | |

| **2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,164 | 121 | 63 | 420 | 14 | 17 | 46 | 113 | 143 | 12 | 122 | 3 | 90 |
| Criminal [1] | 462 | 1 | 227 | 54 | 55 | 30 | 24 | 38 | - | 7 | 5 | 10 | 11 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**KENTUCKY WESTERN**

| | | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | | | |
| **Overall Caseload Statistics** | Filings [1] | | 1,667 | 1,842 | 1,731 | 2,012 | 1,959 | 1,787 | | U.S. | Circuit |
| | Terminations | | 1,627 | 2,850 | 1,730 | 1,793 | 1,942 | 1,788 | | | |
| | Pending | | 2,892 | 1,892 | 1,880 | 2,096 | 2,104 | 2,110 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 7.2 | -3.0 | 3.2 | -11.2 | -8.8 | | | 74 | 4 |
| | Number of Judgeships | | 4.5 | 4.5 | 4.5 | 4.5 | 4.5 | 4.5 | | | |
| | Vacant Judgeship Months [2] | | 12.0 | 12.0 | 12.0 | 12.7 | 3.8 | 0.0 | | | |
| **Actions per Judgeship** | **Filings** | Total | 370 | 409 | 385 | 447 | 435 | 397 | | 66 | 5 |
| | | Civil | 296 | 316 | 305 | 324 | 359 | 312 | | 47 | 4 |
| | | Criminal Felony | 58 | 74 | 62 | 101 | 58 | 66 | | 56 | 7 |
| | | Supervised Release Hearings | 17 | 20 | 17 | 22 | 19 | 19 | | 66 | 7 |
| | Pending Cases [2] | | 643 | 420 | 418 | 466 | 468 | 469 | | 55 | 6 |
| | Weighted Filings [2] | | 331 | 372 | 352 | 416 | 374 | 365 | | 67 | 6 |
| | Terminations | | 362 | 633 | 384 | 398 | 432 | 397 | | 56 | 4 |
| | Trials Completed | | 14 | 16 | 14 | 18 | 16 | 12 | | 49 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 13.5 | 12.3 | 13.1 | 12.4 | 12.7 | 16.6 | | 74 | 8 |
| | | Civil [2] | 9.3 | 23.6 | 9.4 | 8.5 | 8.3 | 9.7 | | 48 | 3 |
| | From Filing to Trial [2] (Civil Only) | | - | 29.8 | 44.7 | 35.1 | - | - | | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 471 18.8 | 121 8.4 | 123 8.6 | 109 7.3 | 125 7.7 | 150 9.2 | | 47 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.5 | 1.3 | 1.3 | 1.2 | 1.4 | | | |
| | Jurors | Avg. Present for Jury Selection | 49.5 | 44.0 | 44.1 | 52.9 | 52.7 | 58.6 | | | |
| | | Percent Not Selected or Challenged | 44.2 | 35.6 | 26.2 | 37.0 | 31.7 | 34.1 | | | |

| **2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,404 | 148 | 47 | 317 | 10 | 27 | 82 | 138 | 155 | 11 | 236 | - | 233 |
| Criminal [1] | 295 | 4 | 99 | 8 | 92 | 24 | 13 | 24 | 1 | 10 | 1 | 7 | 12 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MICHIGAN EASTERN**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings ¹ | 5,946 | 5,400 | 5,528 | 5,170 | 4,465 | 4,145 | | |
| | Terminations | 5,960 | 5,580 | 5,556 | 5,495 | 4,661 | 3,886 | | |
| | Pending | 6,689 | 6,478 | 6,401 | 5,295 | 5,113 | 5,415 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -30.3 | -23.2 | -25.0 | -19.8 | -7.2 | | 64 | 3 |
| | Number of Judgeships | 15 | 15 | 15 | 15 | 15 | 15 | | |
| | Vacant Judgeship Months ² | 0.0 | 8.1 | 12.0 | 12.0 | 5.6 | 1.1 | | |
| **Actions per Judgeship** | **Filings** Total | 396 | 360 | 369 | 345 | 298 | 276 | 83 | 9 |
| | Civil | 315 | 284 | 279 | 268 | 241 | 211 | 74 | 9 |
| | Criminal Felony | 66 | 58 | 68 | 58 | 42 | 50 | 75 | 9 |
| | Supervised Release Hearings | 15 | 19 | 22 | 20 | 15 | 16 | 71 | 8 |
| | Pending Cases ² | 446 | 432 | 427 | 353 | 341 | 361 | 80 | 9 |
| | Weighted Filings ² | 364 | 342 | 336 | 328 | 281 | 267 | 84 | 9 |
| | Terminations | 397 | 372 | 370 | 366 | 311 | 259 | 84 | 9 |
| | Trials Completed | 13 | 13 | 12 | 12 | 8 | 6 | 74 | 8 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 11.7 | 10.9 | 10.8 | 10.4 | 9.0 | 12.9 | 46 | 5 |
| | Civil ² | 8.2 | 9.3 | 9.3 | 8.7 | 9.0 | 9.7 | 48 | 3 |
| | From Filing to Trial ² (Civil Only) | 29.6 | 25.9 | 25.8 | 29.1 | 31.0 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | 1,004 | 1,085 | 1,035 | 337 | 342 | 368 | 49 | 6 |
| | | 19.2 | 21.1 | 20.6 | 8.3 | 8.7 | 9.5 | | |
| | Average Number of Felony Defendants Filed per Case | 1.3 | 1.3 | 1.4 | 1.3 | 1.2 | 1.3 | | |
| | Jurors Avg. Present for Jury Selection | 49.6 | 44.5 | 63.4 | 63.1 | 44.8 | 73.0 | | |
| | Percent Not Selected or Challenged | 48.7 | 45.4 | 51.5 | 51.3 | 43.5 | 68.5 | | |

| **2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,161 | 238 | 71 | 759 | 21 | 32 | 225 | 374 | 286 | 124 | 582 | 17 | 432 |
| Criminal ¹ | 745 | 1 | 195 | 56 | 275 | 98 | 31 | 54 | - | 12 | 7 | 5 | 11 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MICHIGAN WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,365 | 2,058 | 2,152 | 2,143 | 1,917 | 2,093 | | |
| | | Terminations | 2,292 | 2,354 | 2,047 | 2,100 | 1,940 | 2,196 | | |
| | | Pending | 1,777 | 1,484 | 1,584 | 1,609 | 1,580 | 1,470 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -11.5 | 1.7 | -2.7 | -2.3 | 9.2 | | 15 | 2 |
| | | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 4.9 | 12.0 | 12.0 | 12.0 | 9.9 | | |
| **Actions per Judgeship** | **Filings** | Total | 591 | 515 | 538 | 536 | 479 | 523 | 27 | 2 |
| | | Civil | 451 | 378 | 379 | 386 | 362 | 410 | 21 | 2 |
| | | Criminal Felony | 100 | 85 | 110 | 107 | 81 | 75 | 45 | 6 |
| | | Supervised Release Hearings | 41 | 52 | 50 | 43 | 37 | 39 | 34 | 4 |
| | Pending Cases [2] | | 444 | 371 | 396 | 402 | 395 | 368 | 76 | 8 |
| | Weighted Filings [2] | | 475 | 407 | 466 | 483 | 398 | 428 | 42 | 2 |
| | Terminations | | 573 | 589 | 512 | 525 | 485 | 549 | 20 | 1 |
| | Trials Completed | | 23 | 18 | 15 | 20 | 14 | 13 | 43 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.6 | 7.3 | 6.6 | 6.5 | 7.4 | 8.5 | 9 | 1 |
| | | Civil [2] | 9.7 | 8.2 | 7.8 | 7.2 | 8.2 | 8.8 | 33 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 28.5 | 39.0 | 34.4 | 29.8 | - | 45.2 | 34 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 98 / 6.4 | 70 / 5.5 | 47 / 3.6 | 45 / 3.4 | 61 / 4.5 | 69 / 5.6 | 24 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.2 | 1.4 | 1.3 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 33.9 | 31.8 | 38.2 | 39.1 | 37.7 | 38.7 | | |
| | | Percent Not Selected or Challenged | 35.4 | 35.3 | 34.6 | 42.7 | 40.6 | 42.3 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,638 | 244 | 16 | 717 | 4 | 17 | 92 | 102 | 54 | 30 | 235 | - | 127 |
| Criminal [1] | 300 | - | 87 | 14 | 94 | 40 | 17 | 17 | 8 | 4 | 3 | 4 | 12 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**OHIO NORTHERN**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 4,826 | 4,321 | 5,343 | 5,846 | 5,283 | 4,668 | | |
| | Terminations | 8,106 | 5,569 | 4,560 | 4,937 | 4,822 | 4,348 | | |
| | Pending | 6,455 | 5,184 | 5,974 | 6,737 | 7,198 | 7,521 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -3.3 | 8.0 | -12.6 | -20.2 | -11.6 | | 81 | 6 |
| | Number of Judgeships | 11 | 11 | 11 | 11 | 11 | 11 | | |
| | Vacant Judgeship Months [2] | 0.0 | 0.0 | 12.0 | 11.3 | 17.8 | 35.3 | | |
| **Actions per Judgeship** | **Filings** Total | 439 | 393 | 486 | 531 | 480 | 424 | 58 | 3 |
| | Civil | 339 | 290 | 352 | 388 | 352 | 262 | 58 | 5 |
| | Criminal Felony | 60 | 53 | 83 | 95 | 85 | 115 | 26 | 2 |
| | Supervised Release Hearings | 40 | 50 | 51 | 48 | 43 | 47 | 25 | 2 |
| | Pending Cases [2] | 587 | 471 | 543 | 612 | 654 | 684 | 21 | 2 |
| | Weighted Filings [2] | 342 | 319 | 362 | 439 | 396 | 401 | 53 | 3 |
| | Terminations | 737 | 506 | 415 | 449 | 438 | 395 | 57 | 5 |
| | Trials Completed | 12 | 12 | 11 | 13 | 9 | 12 | 49 | 5 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 7.8 | 8.8 | 7.9 | 8.4 | 9.2 | 11.5 | 31 | 2 |
| | Civil [2] | 16.8 | 12.9 | 10.3 | 9.9 | 9.4 | 9.9 | 55 | 5 |
| | From Filing to Trial [2] (Civil Only) | 30.6 | 26.7 | 21.4 | 18.6 | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 1,725 | 1,145 | 1,317 | 1,057 | 581 | 1,259 | | |
| | | 29.4 | 24.9 | 25.4 | 18.2 | 9.5 | 20.8 | 86 | 9 |
| | Average Number of Felony Defendants Filed per Case | 1.6 | 1.5 | 1.5 | 1.4 | 1.4 | 1.4 | | |
| | Jurors Avg. Present for Jury Selection | 37.9 | 40.9 | 53.1 | 45.9 | 48.6 | 48.4 | | |
| | Percent Not Selected or Challenged | 35.4 | 36.3 | 45.6 | 40.4 | 33.1 | 35.0 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,885 | 607 | 167 | 392 | 8 | 20 | 286 | 266 | 206 | 113 | 461 | 3 | 356 |
| Criminal [1] | 1,264 | 19 | 499 | 33 | 387 | 175 | 33 | 48 | 7 | 11 | 13 | 6 | 33 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**OHIO SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 3,731 | 3,320 | 3,295 | 6,197 | 8,358 | 9,290 | | |
| | Terminations | | 3,275 | 3,428 | 2,797 | 6,600 | 3,421 | 3,193 | | |
| | Pending | | 7,045 | 6,917 | 7,397 | 7,039 | 11,987 | 18,058 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 149.0 | 179.8 | 181.9 | 49.9 | 11.2 | | 10 | 1 |
| | Number of Judgeships | | 8 | 8 | 8 | 8 | 8 | 8 | | |
| | Vacant Judgeship Months [2] | | 1.9 | 12.0 | 25.0 | 39.7 | 22.7 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 466 | 415 | 412 | 775 | 1,045 | 1,161 | 3 | 1 |
| | | Civil | 363 | 312 | 290 | 658 | 948 | 1,062 | 3 | 1 |
| | | Criminal Felony | 74 | 72 | 96 | 91 | 72 | 76 | 44 | 5 |
| | | Supervised Release Hearings | 29 | 31 | 27 | 26 | 25 | 23 | 58 | 6 |
| | Pending Cases [2] | | 881 | 865 | 925 | 880 | 1,498 | 2,257 | 4 | 1 |
| | Weighted Filings [2] | | 401 | 374 | 403 | 642 | 825 | 907 | 5 | 1 |
| | Terminations | | 409 | 429 | 350 | 825 | 428 | 399 | 55 | 3 |
| | Trials Completed | | 21 | 26 | 24 | 35 | 30 | 26 | 8 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.2 | 9.0 | 8.4 | 10.7 | 11.5 | 12.6 | 43 | 4 |
| | | Civil [2] | 9.2 | 8.8 | 9.6 | 41.6 | 9.8 | 10.2 | 59 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 33.0 | 33.1 | 32.4 | 31.4 | 34.2 | 37.0 | 28 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 200 3.2 | 309 5.0 | 3,612 56.3 | 365 6.2 | 569 5.2 | 609 3.6 | 7 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.3 | 1.5 | 1.4 | 1.5 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 72.1 | 55.0 | 45.4 | 63.8 | 51.8 | 67.9 | | |
| | | Percent Not Selected or Challenged | 33.8 | 40.7 | 35.4 | 47.0 | 51.0 | 66.3 | | |

| **2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 8,497 | 494 | 6,006 | 328 | 16 | 64 | 288 | 265 | 192 | 67 | 478 | 3 | 296 |
| Criminal [1] | 607 | 31 | 204 | 14 | 168 | 73 | 17 | 30 | 2 | 36 | 13 | 4 | 15 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TENNESSEE EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,511 | 2,099 | 2,044 | 2,339 | 2,087 | 1,801 | | |
| | | Terminations | 2,233 | 2,531 | 2,180 | 2,162 | 2,030 | 1,904 | | |
| | | Pending | 2,835 | 2,419 | 2,287 | 2,457 | 2,511 | 2,408 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -28.3 | -14.2 | -11.9 | -23.0 | -13.7 | | 86 | 7 |
| | | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | | Vacant Judgeship Months [2] | 5.2 | 0.0 | 0.0 | 12.0 | 4.2 | 12.2 | | |
| **Actions per Judgeship** | **Filings** | Total | 502 | 420 | 409 | 468 | 417 | 360 | 70 | 7 |
| | | Civil | 340 | 260 | 231 | 234 | 250 | 220 | 72 | 7 |
| | | Criminal Felony | 134 | 128 | 148 | 205 | 149 | 131 | 23 | 1 |
| | | Supervised Release Hearings | 28 | 32 | 30 | 29 | 18 | 10 | 81 | 9 |
| | Pending Cases [2] | | 567 | 484 | 457 | 491 | 502 | 482 | 49 | 5 |
| | Weighted Filings [2] | | 459 | 411 | 428 | 504 | 460 | 401 | 53 | 3 |
| | Terminations | | 447 | 506 | 436 | 432 | 406 | 381 | 61 | 6 |
| | Trials Completed | | 11 | 15 | 9 | 11 | 7 | 5 | 83 | 9 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.5 | 10.8 | 9.9 | 9.6 | 11.5 | 16.5 | 73 | 7 |
| | | Civil [2] | 12.1 | 12.7 | 12.2 | 11.8 | 11.6 | 10.6 | 67 | 9 |
| | From Filing to Trial [2] (Civil Only) | | 24.9 | 25.5 | 28.7 | 25.6 | - | 30.7 | 18 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 72 3.5 | 101 6.0 | 63 4.3 | 81 5.7 | 70 4.9 | 88 6.7 | 33 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.7 | 1.7 | 1.6 | 1.6 | 1.8 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | 37.1 | 36.3 | 26.3 | 38.0 | 45.8 | 49.2 | | |
| | | Percent Not Selected or Challenged | 27.8 | 29.0 | 38.2 | 36.1 | 36.0 | 36.5 | | |

| **2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,098 | 108 | 57 | 224 | 5 | 18 | 93 | 120 | 141 | 17 | 225 | 1 | 89 |
| Criminal [1] | 654 | 3 | 311 | 6 | 192 | 34 | 21 | 52 | - | 6 | 10 | 4 | 15 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TENNESSEE MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | | |
| | | | | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 3,085 | 3,492 | 2,051 | 2,272 | 1,925 | 1,616 | | |
| | | Terminations | 3,049 | 3,585 | 2,186 | 2,279 | 1,794 | 1,703 | | |
| | | Pending | 2,143 | 2,049 | 1,901 | 1,892 | 2,026 | 1,957 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -47.6 | -53.7 | -21.2 | -28.9 | -16.1 | | 89 | 9 |
| | | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | | Vacant Judgeship Months [2] | 9.3 | 9.4 | 18.3 | 3.3 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 771 | 873 | 513 | 568 | 481 | 404 | 65 | 4 |
| | | Civil | 662 | 758 | 364 | 401 | 357 | 315 | 45 | 3 |
| | | Criminal Felony | 56 | 66 | 88 | 98 | 69 | 52 | 73 | 8 |
| | | Supervised Release Hearings | 54 | 50 | 61 | 70 | 56 | 37 | 37 | 5 |
| | | Pending Cases [2] | 536 | 512 | 475 | 473 | 507 | 489 | 47 | 4 |
| | | Weighted Filings [2] | 595 | 719 | 462 | 508 | 434 | 392 | 57 | 5 |
| | | Terminations | 762 | 896 | 547 | 570 | 449 | 426 | 49 | 2 |
| | | Trials Completed | 20 | 31 | 23 | 29 | 19 | 19 | 16 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 18.6 | 17.6 | 15.5 | 12.0 | 15.1 | 19.6 | 87 | 9 |
| | | Civil [2] | 12.4 | 11.1 | 11.7 | 10.8 | 10.6 | 10.4 | 65 | 8 |
| | From Filing to Trial [2] (Civil Only) | | 37.1 | 26.8 | 27.6 | 26.0 | 31.2 | 27.4 | 13 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 91 | 61 | 52 | 64 | 80 | 88 | | |
| | | | 5.3 | 3.8 | 3.7 | 4.7 | 5.5 | 6.1 | 30 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.4 | 1.4 | 1.2 | 1.2 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 36.1 | 43.5 | 40.5 | 55.4 | 73.6 | 27.8 | | |
| | | Percent Not Selected or Challenged | 18.1 | 43.2 | 17.3 | 33.7 | 54.0 | 15.4 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,259 | 52 | 58 | 242 | 14 | 10 | 115 | 146 | 168 | 42 | 311 | - | 101 |
| Criminal [1] | 206 | 2 | 81 | 4 | 79 | 5 | 14 | 9 | - | 5 | 2 | 2 | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TENNESSEE WESTERN**

| | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 2,060 | 2,036 | 2,263 | 2,091 | 2,065 | 1,873 | | | |
| | Terminations | 2,070 | 1,964 | 2,127 | 2,213 | 2,081 | 1,804 | | | |
| | Pending | 2,550 | 2,638 | 2,792 | 2,695 | 2,716 | 2,801 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -9.1 | -8.0 | -17.2 | -10.4 | -9.3 | | | 77 | 5 |
| | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | | |
| | Vacant Judgeship Months [2] | 12.0 | 15.4 | 18.3 | 3.3 | 0.0 | 0.0 | | | |
| **Actions per Judgeship** | **Filings** Total | 412 | 407 | 453 | 418 | 413 | 375 | | 67 | 6 |
| | Civil | 259 | 242 | 237 | 231 | 254 | 235 | | 68 | 6 |
| | Criminal Felony | 96 | 97 | 142 | 118 | 104 | 79 | | 42 | 4 |
| | Supervised Release Hearings | 57 | 69 | 74 | 69 | 55 | 60 | | 18 | 1 |
| | Pending Cases [2] | 510 | 528 | 558 | 539 | 543 | 560 | | 39 | 3 |
| | Weighted Filings [2] | 343 | 346 | 414 | 371 | 379 | 335 | | 68 | 7 |
| | Terminations | 414 | 393 | 425 | 443 | 416 | 361 | | 64 | 7 |
| | Trials Completed | 30 | 28 | 28 | 29 | 27 | 26 | | 8 | 1 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 9.7 | 8.8 | 9.2 | 9.9 | 12.1 | 15.6 | | 65 | 6 |
| | Civil [2] | 9.9 | 9.0 | 9.3 | 9.5 | 9.0 | 9.2 | | 41 | 2 |
| | From Filing to Trial [2] (Civil Only) | 26.2 | 24.1 | - | 20.1 | - | - | | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 176 10.4 | 185 10.9 | 163 10.1 | 208 13.8 | 172 11.9 | 182 12.0 | | 56 | 7 |
| | Average Number of Felony Defendants Filed per Case | 1.4 | 1.4 | 1.5 | 1.3 | 1.4 | 1.5 | | | |
| | Jurors Avg. Present for Jury Selection | 40.6 | 56.1 | 52.4 | 58.9 | 25.9 | 43.6 | | | |
| | Percent Not Selected or Challenged | 40.7 | 53.6 | 48.7 | 51.6 | 50.1 | 39.4 | | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,177 | 72 | 34 | 321 | 20 | 25 | 78 | 137 | 139 | 15 | 253 | 7 | 76 |
| Criminal [1] | 395 | 1 | 130 | 1 | 183 | 15 | 40 | 11 | 1 | 6 | 2 | - | 5 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ILLINOIS NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 14,326 | 11,238 | 10,491 | 10,068 | 9,556 | 9,198 | | |
| | Terminations | | 10,862 | 11,276 | 11,009 | 10,443 | 10,536 | 12,102 | | |
| | Pending | | 17,534 | 17,480 | 16,981 | 16,611 | 15,671 | 12,768 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -35.8 | -18.2 | -12.3 | -8.6 | -3.7 | | 54 | 3 |
| | Number of Judgeships | | 22 | 22 | 22 | 22 | 22 | 22 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 12.2 | 29.9 | 49.7 | 37.4 | 36.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 651 | 511 | 477 | 458 | 434 | 418 | 61 | 7 |
| | | Civil | 615 | 469 | 436 | 404 | 394 | 363 | 32 | 5 |
| | | Criminal Felony | 28 | 34 | 33 | 45 | 30 | 43 | 82 | 7 |
| | | Supervised Release Hearings | 8 | 7 | 8 | 9 | 11 | 12 | 77 | 6 |
| | Pending Cases [2] | | 797 | 795 | 772 | 755 | 712 | 580 | 34 | 4 |
| | Weighted Filings [2] | | 430 | 461 | 444 | 433 | 415 | 418 | 46 | 4 |
| | Terminations | | 494 | 513 | 500 | 475 | 479 | 550 | 19 | 3 |
| | Trials Completed | | 12 | 10 | 11 | 9 | 6 | 6 | 74 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 19.1 | 19.3 | 16.9 | 19.8 | 15.1 | 22.0 | 90 | 7 |
| | | Civil [2] | 7.3 | 8.2 | 7.5 | 7.6 | 11.2 | 14.2 | 88 | 7 |
| | From Filing to Trial [2] (Civil Only) | | 38.4 | 40.0 | 36.3 | 36.7 | 41.3 | 48.1 | 37 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 1,317 8.3 | 1,467 9.4 | 2,957 19.5 | 5,433 37.5 | 4,345 32.2 | 1,726 16.7 | 75 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.4 | 1.4 | 1.3 | 1.4 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 46.1 | 49.2 | 50.1 | 49.1 | 48.8 | 77.6 | | |
| | | Percent Not Selected or Challenged | 37.8 | 41.6 | 38.4 | 43.4 | 44.3 | 61.1 | | |

| **2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 7,996 | 623 | 293 | 1,155 | 22 | 46 | 647 | 925 | 691 | 971 | 1,069 | 58 | 1,496 |
| Criminal [1] | 933 | 13 | 254 | 29 | 289 | 153 | 43 | 32 | - | 32 | 7 | 20 | 61 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ILLINOIS CENTRAL**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,996 | 2,026 | 2,027 | 1,831 | 1,859 | 1,908 | | |
| | Terminations | | 1,938 | 2,055 | 1,999 | 1,847 | 1,706 | 1,715 | | |
| | Pending | | 1,992 | 1,963 | 2,001 | 1,984 | 2,127 | 2,316 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -4.4 | -5.8 | -5.9 | 4.2 | 2.6 | | 33 | 2 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 499 | 507 | 507 | 458 | 465 | 477 | 44 | 5 |
| | | Civil | 388 | 396 | 382 | 343 | 358 | 347 | 37 | 7 |
| | | Criminal Felony | 72 | 66 | 78 | 73 | 66 | 85 | 36 | 2 |
| | | Supervised Release Hearings | 40 | 45 | 46 | 42 | 41 | 45 | 27 | 1 |
| | Pending Cases [2] | | 498 | 491 | 500 | 496 | 532 | 579 | 35 | 5 |
| | Weighted Filings [2] | | 397 | 401 | 423 | 378 | 370 | 406 | 52 | 6 |
| | Terminations | | 485 | 514 | 500 | 462 | 427 | 429 | 46 | 7 |
| | Trials Completed | | 35 | 30 | 29 | 30 | 21 | 18 | 21 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.2 | 11.5 | 10.5 | 12.3 | 13.4 | 13.7 | 50 | 4 |
| | | Civil [2] | 10.4 | 10.2 | 9.0 | 10.0 | 10.0 | 9.9 | 55 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 36.6 | 34.3 | 42.8 | 43.1 | 38.3 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 105 6.2 | 102 6.2 | 92 5.6 | 77 4.9 | 115 6.8 | 157 8.8 | 44 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.2 | 1.4 | 1.2 | 1.1 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 31.4 | 30.4 | 30.4 | 23.5 | 37.8 | 41.4 | | |
| | | Percent Not Selected or Challenged | 35.7 | 31.9 | 36.8 | 38.4 | 48.0 | 41.1 | | |

| **2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,389 | 148 | 36 | 672 | 9 | 13 | 54 | 77 | 68 | 15 | 208 | 2 | 87 |
| Criminal [1] | 339 | 8 | 118 | 6 | 89 | 20 | 7 | 67 | 1 | 3 | 6 | 1 | 13 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ILLINOIS SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,950 | 1,807 | 2,595 | 2,158 | 1,818 | 2,005 | | |
| | | Terminations | 3,100 | 2,750 | 2,353 | 2,441 | 1,904 | 1,967 | | |
| | | Pending | 3,443 | 2,498 | 2,734 | 2,454 | 2,361 | 2,391 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 2.8 | 11.0 | -22.7 | -7.1 | 10.3 | | 13 | 1 |
| | | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 8.7 | 24.0 | 24.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 488 | 452 | 649 | 540 | 455 | 501 | 38 | 3 |
| | | Civil | 366 | 340 | 516 | 403 | 341 | 376 | 29 | 4 |
| | | Criminal Felony | 74 | 65 | 71 | 82 | 72 | 81 | 38 | 3 |
| | | Supervised Release Hearings | 48 | 47 | 62 | 55 | 42 | 44 | 28 | 2 |
| | Pending Cases [2] | | 861 | 625 | 684 | 614 | 590 | 598 | 30 | 3 |
| | Weighted Filings [2] | | 378 | 349 | 518 | 441 | 358 | 410 | 49 | 5 |
| | Terminations | | 775 | 688 | 588 | 610 | 476 | 492 | 32 | 5 |
| | Trials Completed | | 18 | 16 | 14 | 19 | 16 | 20 | 15 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.8 | 10.7 | 9.0 | 9.3 | 9.4 | 12.5 | 41 | 2 |
| | | Civil [2] | 30.6 | 35.8 | 18.2 | 8.3 | 10.6 | 11.3 | 77 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 29.0 | 38.6 | 38.4 | 38.6 | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 1,215 38.5 | 654 29.2 | 254 10.4 | 279 13.2 | 204 10.2 | 250 12.8 | 63 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.3 | 1.2 | 1.4 | 1.2 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 24.3 | 12.5 | 29.4 | 26.6 | 23.8 | 41.2 | | |
| | | Percent Not Selected or Challenged | 10.6 | 13.2 | 30.0 | 18.2 | 10.5 | 19.6 | | |

| **2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,505 | 106 | 238 | 567 | 14 | 41 | 34 | 83 | 144 | 1 | 121 | 10 | 146 |
| Criminal [1] | 323 | 7 | 125 | 3 | 70 | 24 | 11 | 63 | 1 | 2 | 6 | 2 | 9 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**INDIANA NORTHERN**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 2,394 | 2,588 | 2,455 | 2,682 | 2,795 | 2,450 | | |
| | Terminations | 2,632 | 3,096 | 2,554 | 2,707 | 2,772 | 2,594 | | |
| | Pending | 3,622 | 3,117 | 3,030 | 3,009 | 3,028 | 2,893 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 2.3 | -5.3 | -0.2 | -8.7 | -12.3 | | 83 | 6 |
| | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months [2] | 5.6 | 12.0 | 21.0 | 21.3 | 0.3 | 5.2 | | |
| **Actions per Judgeship** | **Filings** Total | 479 | 518 | 491 | 536 | 559 | 490 | 41 | 4 |
| | Civil | 388 | 419 | 393 | 438 | 478 | 400 | 24 | 3 |
| | Criminal Felony | 72 | 80 | 79 | 83 | 66 | 73 | 47 | 5 |
| | Supervised Release Hearings | 18 | 19 | 18 | 16 | 15 | 17 | 70 | 5 |
| | Pending Cases [2] | 724 | 623 | 606 | 602 | 606 | 579 | 35 | 5 |
| | Weighted Filings [2] | 425 | 454 | 433 | 467 | 476 | 420 | 44 | 3 |
| | Terminations | 526 | 619 | 511 | 541 | 554 | 519 | 23 | 4 |
| | Trials Completed | 17 | 16 | 15 | 16 | 11 | 17 | 25 | 3 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 10.8 | 11.2 | 11.5 | 10.8 | 14.0 | 13.7 | 50 | 4 |
| | Civil [2] | 17.0 | 22.1 | 13.0 | 14.1 | 12.2 | 12.5 | 81 | 6 |
| | From Filing to Trial [2] (Civil Only) | - | 52.1 | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 243 / 7.8 | 331 / 13.2 | 265 / 11.1 | 158 / 6.7 | 141 / 5.8 | 164 / 7.2 | 36 | 3 |
| | Average Number of Felony Defendants Filed per Case | 1.3 | 1.4 | 1.2 | 1.2 | 1.1 | 1.1 | | |
| | Jurors Avg. Present for Jury Selection | 12.4 | 34.0 | 32.6 | 33.3 | 38.7 | 38.4 | | |
| | Jurors Percent Not Selected or Challenged | 25.9 | 28.6 | 30.8 | 31.1 | 29.5 | 39.6 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,001 | 435 | 25 | 715 | 13 | 10 | 63 | 167 | 154 | 19 | 305 | - | 95 |
| Criminal [1] | 366 | 1 | 72 | 10 | 221 | 25 | 9 | 11 | 1 | 6 | 6 | - | 4 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**INDIANA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 4,284 | 5,538 | 6,163 | 6,669 | 5,981 | 5,466 | | |
| | Terminations | | 3,123 | 3,970 | 3,940 | 4,806 | 4,411 | 4,805 | | |
| | Pending | | 3,966 | 5,522 | 7,743 | 9,612 | 11,165 | 11,822 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 27.6 | -1.3 | -11.3 | -18.0 | -8.6 | | 70 | 4 |
| | Number of Judgeships | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months [2] | | 12.0 | 12.0 | 12.0 | 15.3 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 857 | 1,108 | 1,233 | 1,334 | 1,196 | 1,093 | 4 | 1 |
| | | Civil | 757 | 1,011 | 1,119 | 1,186 | 1,104 | 979 | 4 | 1 |
| | | Criminal Felony | 93 | 88 | 108 | 144 | 90 | 108 | 28 | 1 |
| | | Supervised Release Hearings | 7 | 9 | 6 | 5 | 2 | 6 | 87 | 7 |
| | Pending Cases [2] | | 793 | 1,104 | 1,549 | 1,922 | 2,233 | 2,364 | 3 | 1 |
| | Weighted Filings [2] | | 717 | 915 | 1,009 | 1,125 | 952 | 884 | 7 | 1 |
| | Terminations | | 625 | 794 | 788 | 961 | 882 | 961 | 3 | 1 |
| | Trials Completed | | 21 | 17 | 16 | 18 | 11 | 16 | 29 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.5 | 12.7 | 13.2 | 11.5 | 13.8 | 16.0 | 68 | 6 |
| | | Civil [2] | 8.8 | 8.2 | 7.8 | 8.1 | 7.9 | 11.3 | 77 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 29.0 | 25.2 | 24.5 | 35.3 | 37.4 | 39.0 | 32 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 56 1.6 | 60 1.2 | 140 2.0 | 637 7.3 | 1,931 18.7 | 3,243 29.4 | 89 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.8 | 1.5 | 1.4 | 1.3 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 37.4 | 40.7 | 38.9 | 36.1 | 38.6 | 36.4 | | |
| | | Percent Not Selected or Challenged | 33.8 | 42.0 | 37.4 | 32.2 | 33.4 | 19.9 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 4,897 | 425 | 1,570 | 1,219 | 27 | 25 | 137 | 157 | 291 | 51 | 578 | 5 | 412 |
| Criminal [1] | 537 | 11 | 136 | 6 | 240 | 33 | 20 | 68 | - | 1 | 9 | 2 | 11 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WISCONSIN EASTERN**

| | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 2,155 | 2,369 | 2,550 | 2,563 | 2,541 | 2,308 | | | |
| | Terminations | 2,112 | 2,262 | 2,351 | 2,413 | 2,362 | 2,382 | | | |
| | Pending | 1,885 | 1,983 | 2,175 | 2,291 | 2,466 | 2,388 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 7.1 | -2.6 | -9.5 | -9.9 | -9.2 | | 76 | 5 |
| | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | | |
| | Vacant Judgeship Months [2] | 4.8 | 12.0 | 12.0 | 12.0 | 18.0 | 24.0 | | | |
| **Actions per Judgeship** | **Filings** Total | 431 | 474 | 510 | 513 | 508 | 462 | | 47 | 6 |
| | Civil | 333 | 368 | 391 | 410 | 403 | 360 | | 34 | 6 |
| | Criminal Felony | 57 | 65 | 64 | 57 | 69 | 73 | | 47 | 5 |
| | Supervised Release Hearings | 41 | 41 | 56 | 46 | 36 | 29 | | 51 | 4 |
| | Pending Cases [2] | 377 | 397 | 435 | 458 | 493 | 478 | | 51 | 7 |
| | Weighted Filings [2] | 342 | 392 | 415 | 402 | 402 | 397 | | 56 | 7 |
| | Terminations | 422 | 452 | 470 | 483 | 472 | 476 | | 36 | 6 |
| | Trials Completed | 9 | 9 | 8 | 6 | 6 | 4 | | 89 | 7 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 9.4 | 11.7 | 10.9 | 11.1 | 9.5 | 12.5 | | 41 | 2 |
| | Civil [2] | 7.1 | 6.3 | 6.0 | 6.2 | 7.2 | 8.8 | | 33 | 2 |
| | From Filing to Trial [2] (Civil Only) | 27.6 | 33.7 | 35.6 | 25.4 | 31.5 | - | | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 68 / 4.8 | 74 / 5.0 | 88 / 5.3 | 108 / 6.1 | 113 / 6.0 | 117 / 6.7 | | 33 | 1 |
| | Average Number of Felony Defendants Filed per Case | 1.4 | 1.8 | 1.5 | 1.5 | 1.8 | 1.5 | | | |
| | Jurors Avg. Present for Jury Selection | 32.1 | 31.8 | 39.5 | 40.8 | 40.0 | 30.6 | | | |
| | Percent Not Selected or Challenged | 34.8 | 31.2 | 28.5 | 35.7 | 35.5 | 22.2 | | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,798 | 242 | 42 | 667 | 24 | 16 | 159 | 100 | 64 | 25 | 230 | 2 | 227 |
| Criminal [1] | 366 | 3 | 137 | 7 | 106 | 28 | 22 | 30 | - | 6 | 5 | 7 | 15 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WISCONSIN WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,125 | 1,108 | 1,215 | 1,395 | 1,401 | 1,220 | | |
| | Terminations | | 1,035 | 1,029 | 1,092 | 1,268 | 1,387 | 1,222 | | |
| | Pending | | 1,074 | 1,152 | 1,275 | 1,403 | 1,418 | 1,433 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 8.4 | 10.1 | 0.4 | -12.5 | -12.9 | | 85 | 7 |
| | Number of Judgeships | | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 563 | 554 | 608 | 698 | 701 | 610 | 20 | 2 |
| | | Civil | 465 | 462 | 489 | 571 | 585 | 496 | 14 | 2 |
| | | Criminal Felony | 71 | 66 | 85 | 88 | 81 | 80 | 40 | 4 |
| | | Supervised Release Hearings | 27 | 27 | 34 | 39 | 35 | 34 | 42 | 3 |
| | Pending Cases [2] | | 537 | 576 | 638 | 702 | 709 | 717 | 18 | 2 |
| | Weighted Filings [2] | | 464 | 481 | 519 | 582 | 578 | 511 | 26 | 2 |
| | Terminations | | 518 | 515 | 546 | 634 | 694 | 611 | 15 | 2 |
| | Trials Completed | | 22 | 17 | 20 | 27 | 13 | 17 | 25 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.7 | 8.0 | 7.4 | 7.2 | 7.3 | 8.8 | 11 | 1 |
| | | Civil [2] | 7.0 | 7.2 | 7.7 | 7.5 | 7.4 | 8.1 | 22 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 20.1 | 22.0 | 20.5 | 24.1 | 24.3 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 11 1.3 | 22 2.4 | 49 4.9 | 37 3.2 | 55 4.7 | 79 6.9 | 35 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.3 | 1.2 | 1.1 | 1.1 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 20.7 | 28.8 | 25.2 | 13.1 | 26.9 | 27.4 | | |
| | | Percent Not Selected or Challenged | 14.8 | 9.0 | 8.9 | 11.5 | 13.9 | 11.7 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 992 | 158 | 21 | 323 | 7 | 8 | 59 | 54 | 47 | 29 | 133 | 1 | 152 |
| Criminal [1] | 160 | 2 | 59 | 5 | 42 | 20 | 6 | 16 | - | 1 | 1 | 2 | 6 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ARKANSAS EASTERN**

| | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 2,562 | 2,445 | 2,567 | 2,760 | 2,828 | 2,582 | | | |
| | Terminations | 2,472 | 2,503 | 2,451 | 2,355 | 2,440 | 2,618 | | | |
| | Pending | 2,250 | 2,174 | 2,280 | 2,681 | 3,051 | 3,025 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 0.8 | 5.6 | 0.6 | -6.4 | -8.7 | | | 71 | 9 |
| | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | | |
| | Vacant Judgeship Months [2] | 0.0 | 0.0 | 3.0 | 12.0 | 4.2 | 0.0 | | | |
| **Actions per Judgeship** | **Filings** Total | 512 | 489 | 513 | 552 | 566 | 516 | | 31 | 4 |
| | Civil | 404 | 394 | 371 | 396 | 428 | 379 | | 28 | 2 |
| | Criminal Felony | 88 | 77 | 122 | 137 | 121 | 106 | | 29 | 8 |
| | Supervised Release Hearings | 21 | 19 | 21 | 19 | 17 | 31 | | 48 | 9 |
| | Pending Cases [2] | 450 | 435 | 456 | 536 | 610 | 605 | | 28 | 1 |
| | Weighted Filings [2] | 438 | 415 | 462 | 504 | 501 | 441 | | 39 | 6 |
| | Terminations | 494 | 501 | 490 | 471 | 488 | 524 | | 22 | 1 |
| | Trials Completed | 26 | 19 | 17 | 17 | 13 | 12 | | 49 | 8 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 17.0 | 19.8 | 18.6 | 15.4 | 17.5 | 22.0 | | 90 | 10 |
| | Civil [2] | 9.5 | 10.3 | 10.1 | 10.3 | 10.2 | 11.1 | | 74 | 9 |
| | From Filing to Trial [2] (Civil Only) | 25.1 | 25.8 | 25.9 | 23.8 | 24.4 | 31.2 | | 20 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 31 / 2.0 | 29 / 1.9 | 27 / 1.9 | 37 / 2.4 | 38 / 2.1 | 69 / 3.9 | | 10 | 3 |
| | Average Number of Felony Defendants Filed per Case | 1.7 | 1.7 | 1.7 | 1.3 | 1.3 | 1.3 | | | |
| | Jurors Avg. Present for Jury Selection | 43.2 | 48.4 | 43.0 | 42.7 | 47.4 | 44.6 | | | |
| | Percent Not Selected or Challenged | 39.1 | 45.5 | 44.8 | 41.1 | 40.1 | 41.2 | | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,895 | 215 | 145 | 933 | 5 | 14 | 105 | 113 | 104 | 9 | 198 | 1 | 53 |
| Criminal [1] | 530 | 17 | 147 | 6 | 249 | 19 | 15 | 34 | 2 | 15 | 6 | 1 | 19 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ARKANSAS WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | | |
| **Overall Caseload Statistics** | | Filings [1] | 1,461 | 1,251 | 1,330 | 1,292 | 1,121 | 1,291 | U.S. | Circuit |
| | | Terminations | 1,299 | 1,503 | 1,427 | 1,355 | 1,269 | 1,044 | | |
| | | Pending | 1,543 | 1,281 | 1,179 | 1,115 | 957 | 1,199 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -11.6 | 3.2 | -2.9 | -0.1 | 15.2 | | 8 | 1 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 487 | 417 | 443 | 431 | 374 | 430 | 56 | 8 |
| | | Civil | 375 | 329 | 352 | 296 | 287 | 328 | 42 | 3 |
| | | Criminal Felony | 100 | 74 | 73 | 110 | 73 | 93 | 34 | 9 |
| | | Supervised Release Hearings | 12 | 14 | 18 | 25 | 13 | 9 | 84 | 10 |
| | Pending Cases [2] | | 514 | 427 | 393 | 372 | 319 | 400 | 65 | 7 |
| | Weighted Filings [2] | | 404 | 338 | 353 | 374 | 323 | 374 | 64 | 10 |
| | Terminations | | 433 | 501 | 476 | 452 | 423 | 348 | 67 | 8 |
| | Trials Completed | | 14 | 15 | 11 | 13 | 6 | 5 | 83 | 9 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.4 | 9.7 | 9.6 | 8.6 | 8.1 | 9.7 | 17 | 1 |
| | | Civil [2] | 11.6 | 11.7 | 11.3 | 11.2 | 10.8 | 9.7 | 48 | 7 |
| | From Filing to Trial [2] (Civil Only) | | 24.7 | 23.6 | 20.1 | 14.3 | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 33 2.8 | 19 2.1 | 24 2.9 | 18 2.6 | 16 2.6 | 22 2.9 | 3 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.2 | 1.4 | 1.3 | 1.2 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 48.1 | 38.3 | 50.5 | 52.0 | 45.7 | 0 | | |
| | | Percent Not Selected or Challenged | 30.7 | 44.9 | 49.2 | 42.9 | 36.9 | 0 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 985 | 282 | 20 | 358 | 7 | 5 | 71 | 66 | 72 | 5 | 66 | - | 33 |
| Criminal [1] | 277 | - | 138 | 13 | 50 | 23 | 2 | 26 | 3 | 8 | 1 | 3 | 10 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**IOWA NORTHERN**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 1,511 | 1,177 | 1,182 | 1,088 | 1,027 | 1,033 | | |
| | Terminations | 1,290 | 1,358 | 1,195 | 1,007 | 1,067 | 1,024 | | |
| | Pending | 876 | 681 | 660 | 749 | 719 | 726 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -31.6 | -12.2 | -12.6 | -5.1 | 0.6 | | 37 | 6 |
| | Number of Judgeships | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | Vacant Judgeship Months [2] | 7.4 | 12.0 | 20.9 | 14.2 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** Total | 756 | 589 | 591 | 544 | 514 | 517 | 30 | 3 |
| | Civil | 433 | 252 | 240 | 212 | 219 | 202 | 76 | 7 |
| | Criminal Felony | 202 | 191 | 221 | 214 | 188 | 191 | 12 | 3 |
| | Supervised Release Hearings | 121 | 146 | 131 | 119 | 107 | 125 | 3 | 1 |
| | Pending Cases [2] | 438 | 341 | 330 | 375 | 360 | 363 | 78 | 9 |
| | Weighted Filings [2] | 570 | 452 | 479 | 472 | 437 | 439 | 40 | 7 |
| | Terminations | 645 | 679 | 598 | 504 | 534 | 512 | 26 | 2 |
| | Trials Completed | 88 | 87 | 81 | 84 | 51 | 65 | 1 | 1 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 6.0 | 6.8 | 6.9 | 7.9 | 8.5 | 9.9 | 18 | 2 |
| | Civil [2] | 3.5 | 9.2 | 7.3 | 8.7 | 9.6 | 8.7 | 30 | 5 |
| | From Filing to Trial [2] (Civil Only) | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 12 / 2.1 | 11 / 2.6 | 7 / 1.9 | 5 / 1.2 | 5 / 1.2 | 8 / 2.2 | 2 | 1 |
| | Average Number of Felony Defendants Filed per Case | 1.2 | 1.2 | 1.2 | 1.2 | 1.1 | 1.1 | | |
| | Jurors Avg. Present for Jury Selection | 46.6 | 36.4 | 38.4 | 43.5 | 39.2 | 52.3 | | |
| | Percent Not Selected or Challenged | 30.6 | 27.5 | 30.0 | 34.8 | 28.7 | 43.6 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 403 | 86 | 19 | 122 | 1 | 3 | 13 | 39 | 35 | 10 | 45 | - | 30 |
| Criminal [1] | 381 | 5 | 133 | 16 | 139 | 32 | 3 | 27 | 1 | 3 | 10 | 5 | 7 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**IOWA SOUTHERN**

| | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 1,470 | 1,310 | 1,334 | 1,333 | 1,292 | 1,218 | | | |
| | Terminations | 1,290 | 1,384 | 1,295 | 1,382 | 1,199 | 1,268 | | | |
| | Pending | 991 | 914 | 951 | 894 | 987 | 936 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -17.1 | -7.0 | -8.7 | -8.6 | -5.7 | | | 61 | 8 |
| | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | | |
| | Vacant Judgeship Months [2] | 7.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | | |
| **Actions per Judgeship** | **Filings** Total | 490 | 437 | 445 | 444 | 431 | 406 | | 64 | 10 |
| | Civil | 279 | 207 | 187 | 196 | 188 | 178 | | 84 | 8 |
| | Criminal Felony | 130 | 162 | 187 | 169 | 177 | 150 | | 19 | 7 |
| | Supervised Release Hearings | 81 | 68 | 70 | 79 | 65 | 78 | | 12 | 3 |
| | Pending Cases [2] | 330 | 305 | 317 | 298 | 329 | 312 | | 86 | 10 |
| | Weighted Filings [2] | 378 | 399 | 416 | 415 | 428 | 390 | | 58 | 9 |
| | Terminations | 430 | 461 | 432 | 461 | 400 | 423 | | 50 | 7 |
| | Trials Completed | 31 | 31 | 39 | 48 | 34 | 55 | | 2 | 2 |
| **Median Time (Months)** | From Filing to Disposition — Criminal Felony | 8.7 | 9.0 | 9.3 | 9.2 | 9.2 | 12.0 | | 36 | 5 |
| | From Filing to Disposition — Civil [2] | 10.1 | 9.7 | 9.8 | 8.6 | 9.2 | 8.7 | | 30 | 5 |
| | From Filing to Trial [2] (Civil Only) | - | - | - | - | - | - | | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 23 3.4 | 20 4.0 | 19 4.2 | 23 5.3 | 15 3.4 | 20 4.4 | | 13 | 4 |
| | Average Number of Felony Defendants Filed per Case | 1.3 | 1.4 | 1.3 | 1.4 | 1.2 | 1.3 | | | |
| | Jurors — Avg. Present for Jury Selection | 40.3 | 41.5 | 37.6 | 40.3 | 37.9 | 40.6 | | | |
| | Jurors — Percent Not Selected or Challenged | 26.8 | 23.8 | 24.6 | 23.4 | 19.6 | 20.5 | | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 535 | 44 | 22 | 170 | 11 | 5 | 28 | 64 | 42 | 11 | 107 | - | 31 |
| Criminal [1] | 448 | 1 | 176 | 7 | 166 | 17 | 17 | 44 | - | 1 | 9 | 2 | 8 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MINNESOTA**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 4,684 | 5,452 | 5,797 | 4,152 | 3,625 | 3,624 | | |
| | Terminations | 4,639 | 4,140 | 4,051 | 3,854 | 9,932 | 3,464 | | |
| | Pending | 6,001 | 7,305 | 9,061 | 9,358 | 3,049 | 3,216 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -22.6 | -33.5 | -37.5 | -12.7 | | | 39 | 7 |
| | Number of Judgeships | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | Vacant Judgeship Months [2] | 6.6 | 31.9 | 36.0 | 16.1 | 8.5 | 0.0 | | |
| **Actions per Judgeship** | Filings Total | 669 | 779 | 828 | 593 | 518 | 518 | 28 | 2 |
| | Filings Civil | 572 | 651 | 709 | 482 | 417 | 388 | 26 | 1 |
| | Filings Criminal Felony | 50 | 57 | 51 | 58 | 47 | 60 | 68 | 10 |
| | Filings Supervised Release Hearings | 47 | 71 | 68 | 53 | 53 | 69 | 15 | 4 |
| | Pending Cases [2] | 857 | 1,044 | 1,294 | 1,337 | 436 | 459 | 56 | 4 |
| | Weighted Filings [2] | 520 | 593 | 627 | 482 | 430 | 432 | 41 | 8 |
| | Terminations | 663 | 591 | 579 | 551 | 1,419 | 495 | 30 | 3 |
| | Trials Completed | 12 | 11 | 12 | 9 | 6 | 5 | 83 | 9 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 11.7 | 12.2 | 9.7 | 10.2 | 10.9 | 13.7 | 50 | 6 |
| | From Filing to Disposition Civil [2] | 14.8 | 9.3 | 11.2 | 9.1 | 23.5 | 6.1 | 8 | 1 |
| | From Filing to Trial [2] (Civil Only) | 27.7 | 36.6 | 32.4 | 24.9 | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 187 3.4 | 765 11.0 | 1,102 12.7 | 1,821 20.4 | 522 19.7 | 553 20.6 | 84 | 10 |
| | Average Number of Felony Defendants Filed per Case | 1.4 | 1.6 | 1.5 | 1.4 | 1.3 | 1.6 | | |
| | Jurors Avg. Present for Jury Selection | 61.8 | 56.3 | 62.4 | 55.9 | 71.3 | 67.2 | | |
| | Jurors Percent Not Selected or Challenged | 42.3 | 39.2 | 44.1 | 36.6 | 50.7 | 45.8 | | |

| **2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,718 | 130 | 646 | 352 | 7 | 9 | 432 | 227 | 140 | 66 | 335 | 26 | 348 |
| Criminal [1] | 418 | - | 104 | 13 | 76 | 134 | 37 | 31 | - | 6 | 5 | 6 | 6 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MISSOURI EASTERN**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings ¹ | 3,498 | 4,583 | 3,990 | 4,988 | 4,200 | 3,727 | | |
| | Terminations | 4,015 | 5,314 | 3,837 | 4,391 | 4,670 | 3,425 | | |
| | Pending | 3,957 | 3,233 | 3,333 | 3,875 | 3,338 | 3,615 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 6.5 | -18.7 | -6.6 | -25.3 | -11.3 | | 80 | 10 |
| | Number of Judgeships | 8 | 8 | 8 | 8 | 8 | 8 | | |
| | Vacant Judgeship Months ² | 0.0 | 0.0 | 9.9 | 16.6 | 5.1 | 0.0 | | |
| **Actions per Judgeship** | **Filings** Total | 437 | 573 | 499 | 624 | 525 | 466 | 45 | 6 |
| | Civil | 302 | 414 | 309 | 411 | 346 | 273 | 55 | 5 |
| | Criminal Felony | 99 | 111 | 149 | 171 | 143 | 152 | 17 | 6 |
| | Supervised Release Hearings | 36 | 47 | 40 | 42 | 37 | 41 | 31 | 8 |
| | Pending Cases ² | 495 | 404 | 417 | 484 | 417 | 452 | 58 | 5 |
| | Weighted Filings ² | 382 | 533 | 474 | 593 | 502 | 445 | 38 | 5 |
| | Terminations | 502 | 664 | 480 | 549 | 584 | 428 | 48 | 6 |
| | Trials Completed | 17 | 23 | 24 | 25 | 19 | 18 | 21 | 6 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 8.8 | 9.2 | 10.1 | 9.7 | 10.8 | 14.8 | 60 | 8 |
| | Civil ² | 13.5 | 6.2 | 6.2 | 2.7 | 3.2 | 8.0 | 21 | 4 |
| | From Filing to Trial ² (Civil Only) | 36.2 | 26.4 | 30.4 | 35.3 | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | 716 22.7 | 281 12.4 | 66 3.3 | 87 3.7 | 67 3.6 | 99 4.9 | 18 | 5 |
| | Average Number of Felony Defendants Filed per Case | 1.3 | 1.5 | 1.2 | 1.2 | 1.2 | 1.2 | | |
| | Jurors Avg. Present for Jury Selection | 39.5 | 30.8 | 37.1 | 33.3 | 26.6 | 45.3 | | |
| | Jurors Percent Not Selected or Challenged | 30.8 | 23.4 | 25.5 | 16.3 | 19.1 | 29.0 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,180 | 304 | 141 | 564 | 6 | 21 | 121 | 235 | 257 | 43 | 213 | 26 | 249 |
| Criminal ¹ | 1,219 | 3 | 235 | 9 | 692 | 104 | 33 | 89 | 9 | 18 | 7 | 12 | 8 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MISSOURI WESTERN**

| | | 12-Month Periods Ending | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | | Numerical Standing Within | |
| | | | | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 3,647 | 3,232 | 3,299 | 3,236 | 3,031 | 3,183 | | | |
| | Terminations | 3,569 | 3,629 | 3,426 | 3,110 | 2,886 | 2,770 | | | |
| | Pending | 3,206 | 2,821 | 2,699 | 2,799 | 2,936 | 3,334 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -12.7 | -1.5 | -3.5 | -1.6 | 5.0 | | | 23 | 2 |
| | Number of Judgeships | 6 | 6 | 6 | 6 | 6 | 6 | | | |
| | Vacant Judgeship Months [2] | 9.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | | |
| **Actions per Judgeship** | Filings — Total | 608 | 539 | 550 | 539 | 505 | 531 | | 25 | 1 |
| | Filings — Civil | 421 | 352 | 366 | 339 | 333 | 317 | | 44 | 4 |
| | Filings — Criminal Felony | 135 | 126 | 127 | 153 | 121 | 157 | | 15 | 5 |
| | Filings — Supervised Release Hearings | 53 | 61 | 57 | 47 | 51 | 57 | | 19 | 7 |
| | Pending Cases [2] | 534 | 470 | 450 | 467 | 489 | 556 | | 40 | 2 |
| | Weighted Filings [2] | 504 | 462 | 489 | 509 | 456 | 494 | | 28 | 2 |
| | Terminations | 595 | 605 | 571 | 518 | 481 | 462 | | 40 | 4 |
| | Trials Completed | 36 | 34 | 33 | 27 | 26 | 19 | | 16 | 5 |
| **Median Time (Months)** | From Filing to Disposition — Criminal Felony | 15.3 | 15.9 | 16.4 | 16.1 | 15.0 | 18.4 | | 85 | 9 |
| | From Filing to Disposition — Civil [2] | 8.7 | 8.8 | 6.6 | 6.8 | 7.2 | 7.6 | | 15 | 3 |
| | From Filing to Trial [2] (Civil Only) | 20.7 | 21.5 | 27.0 | 23.6 | 26.1 | 20.4 | | 4 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 76 / 3.9 | 83 / 5.1 | 82 / 5.5 | 112 / 7.8 | 127 / 8.5 | 141 / 8.6 | | 41 | 7 |
| | Average Number of Felony Defendants Filed per Case | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 | | | |
| | Jurors — Avg. Present for Jury Selection | 38.9 | 43.1 | 39.0 | 43.2 | 42.6 | 40.8 | | | |
| | Jurors — Percent Not Selected or Challenged | 30.5 | 27.3 | 29.8 | 19.5 | 19.3 | 33.9 | | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,904 | 355 | 67 | 431 | 14 | 17 | 107 | 230 | 185 | 27 | 272 | 1 | 198 |
| Criminal [1] | 939 | 38 | 267 | 12 | 409 | 38 | 35 | 91 | - | 16 | 8 | 1 | 24 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEBRASKA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,643 | 1,529 | 1,616 | 1,654 | 1,444 | 1,508 | | |
| | | Terminations | 1,514 | 1,704 | 1,592 | 1,538 | 1,452 | 1,373 | | |
| | | Pending | 1,252 | 1,084 | 1,141 | 1,237 | 1,231 | 1,348 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -8.2 | -1.4 | -6.7 | -8.8 | 4.4 | | 25 | 3 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months [2] | 12.0 | 12.0 | 12.0 | 18.9 | 0.8 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 548 | 510 | 539 | 551 | 481 | 503 | 36 | 5 |
| | | Civil | 254 | 217 | 247 | 240 | 227 | 249 | 63 | 6 |
| | | Criminal Felony | 201 | 190 | 184 | 206 | 175 | 185 | 13 | 4 |
| | | Supervised Release Hearings | 92 | 103 | 108 | 105 | 79 | 69 | 15 | 4 |
| | Pending Cases [2] | | 417 | 361 | 380 | 412 | 410 | 449 | 59 | 6 |
| | Weighted Filings [2] | | 534 | 474 | 505 | 510 | 446 | 496 | 27 | 1 |
| | Terminations | | 505 | 568 | 531 | 513 | 484 | 458 | 41 | 5 |
| | Trials Completed | | 18 | 21 | 20 | 20 | 14 | 16 | 29 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.0 | 9.0 | 9.2 | 8.5 | 9.9 | 11.3 | 29 | 4 |
| | | Civil [2] | 7.9 | 9.9 | 7.5 | 8.3 | 8.4 | 7.1 | 14 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 32.6 | 28.0 | - | 24.4 | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 43 | 30 | 23 | 33 | 38 | 37 | 27 | 6 |
| | | | 6.3 | 5.6 | 3.9 | 5.1 | 5.7 | 5.7 | | |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.2 | 1.2 | 1.2 | 1.1 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 35.0 | 28.6 | 32.7 | 30.4 | 35.4 | 37.3 | | |
| | | Percent Not Selected or Challenged | 21.1 | 9.4 | 11.7 | 9.7 | 26.1 | 24.8 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 747 | 28 | 39 | 193 | 4 | 8 | 30 | 77 | 92 | 10 | 131 | - | 135 |
| Criminal [1] | 554 | 3 | 225 | 45 | 109 | 36 | 34 | 66 | 3 | 6 | 8 | 10 | 9 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NORTH DAKOTA**

| | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 991 | 878 | 762 | 706 | 815 | 824 | | | |
| | Terminations | 856 | 1,007 | 822 | 786 | 761 | 663 | | | |
| | Pending | 1,057 | 921 | 848 | 752 | 805 | 957 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -16.9 | -6.2 | 8.1 | 16.7 | 1.1 | | | 34 | 5 |
| | Number of Judgeships | 2 | 2 | 2 | 2 | 2 | 2 | | | |
| | Vacant Judgeship Months [2] | 0.0 | 0.0 | 9.0 | 12.0 | 1.0 | 0.0 | | | |
| **Actions per Judgeship** | **Filings** Total | 496 | 439 | 381 | 353 | 408 | 412 | | 62 | 9 |
| | Civil | 206 | 158 | 141 | 132 | 139 | 137 | | 88 | 9 |
| | Criminal Felony | 213 | 191 | 173 | 144 | 183 | 211 | | 9 | 2 |
| | Supervised Release Hearings | 77 | 91 | 68 | 78 | 86 | 64 | | 17 | 6 |
| | Pending Cases [2] | 529 | 461 | 424 | 376 | 403 | 479 | | 50 | 3 |
| | Weighted Filings [2] | 482 | 433 | 402 | 340 | 410 | 468 | | 36 | 4 |
| | Terminations | 428 | 504 | 411 | 393 | 381 | 332 | | 73 | 10 |
| | Trials Completed | 33 | 23 | 23 | 18 | 18 | 23 | | 12 | 4 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 11.4 | 10.0 | 13.6 | 13.4 | 13.5 | 13.7 | | 50 | 6 |
| | Civil [2] | 11.2 | 21.6 | 13.0 | 12.4 | 10.6 | 10.8 | | 70 | 8 |
| | From Filing to Trial [2] (Civil Only) | - | - | - | - | - | - | | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 102 18.0 | 41 9.5 | 44 12.1 | 49 13.6 | 57 17.6 | 41 12.4 | | 59 | 8 |
| | Average Number of Felony Defendants Filed per Case | 1.5 | 1.5 | 1.6 | 1.4 | 1.6 | 1.7 | | | |
| | Jurors Avg. Present for Jury Selection | 39.8 | 41.2 | 17.6 | 40.6 | 37.2 | 43.1 | | | |
| | Percent Not Selected or Challenged | 30.7 | 33.8 | 23.6 | 26.9 | 35.8 | 29.2 | | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 274 | 35 | 11 | 37 | - | 13 | 11 | 51 | 39 | 7 | 45 | - | 25 |
| Criminal [1] | 422 | - | 223 | 13 | 46 | 15 | 52 | 43 | 1 | 3 | 13 | 1 | 12 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**SOUTH DAKOTA**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 1,513 | 1,370 | 1,312 | 1,434 | 1,282 | 1,335 | | |
| | Terminations | 1,428 | 1,264 | 1,328 | 1,316 | 1,402 | 1,045 | | |
| | Pending | 969 | 1,034 | 972 | 1,083 | 926 | 1,194 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -11.8 | -2.6 | 1.8 | -6.9 | 4.1 | | 26 | 4 |
| | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** Total | 504 | 457 | 437 | 478 | 427 | 445 | 51 | 7 |
| | Civil | 214 | 124 | 105 | 118 | 110 | 120 | 90 | 10 |
| | Criminal Felony | 192 | 200 | 181 | 199 | 160 | 230 | 7 | 1 |
| | Supervised Release Hearings | 98 | 133 | 151 | 161 | 157 | 95 | 6 | 2 |
| | Pending Cases [2] | 323 | 345 | 324 | 361 | 309 | 398 | 67 | 8 |
| | Weighted Filings [2] | 495 | 441 | 379 | 429 | 357 | 480 | 32 | 3 |
| | Terminations | 476 | 421 | 443 | 439 | 467 | 348 | 67 | 8 |
| | Trials Completed | 37 | 46 | 37 | 47 | 42 | 41 | 4 | 3 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 8.5 | 9.5 | 9.8 | 9.5 | 9.4 | 10.3 | 21 | 3 |
| | Civil [2] | 1.2 | 12.2 | 11.7 | 11.9 | 11.0 | 13.8 | 87 | 10 |
| | From Filing to Trial [2] (Civil Only) | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 57 13.5 | 53 12.4 | 54 13.3 | 59 14.1 | 60 15.1 | 65 14.9 | 69 | 9 |
| | Average Number of Felony Defendants Filed per Case | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | | |
| | Jurors Avg. Present for Jury Selection | 41.6 | 46.5 | 37.7 | 42.3 | 48.4 | 43.4 | | |
| | Percent Not Selected or Challenged | 21.1 | 26.1 | 20.6 | 21.5 | 20.3 | 20.9 | | |

| **2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 361 | 21 | 12 | 150 | - | 6 | 4 | 54 | 54 | 3 | 33 | - | 24 |
| Criminal [1] | 689 | - | 251 | 29 | 108 | 16 | 105 | 124 | - | 6 | 27 | 5 | 18 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ALASKA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | | |
| | | | | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 653 | 585 | 676 | 644 | 542 | 596 | | |
| | | Terminations | 553 | 594 | 575 | 695 | 484 | 522 | | |
| | | Pending | 639 | 628 | 727 | 676 | 721 | 801 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -8.7 | 1.9 | -11.8 | -7.5 | 10.0 | | 14 | 3 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months [2] | 6.0 | 12.0 | 12.0 | 12.0 | 12.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 218 | 195 | 225 | 215 | 181 | 199 | 92 | 13 |
| | | Civil | 123 | 120 | 120 | 137 | 123 | 129 | 89 | 13 |
| | | Criminal Felony | 66 | 63 | 90 | 73 | 57 | 69 | 52 | 8 |
| | | Supervised Release Hearings | 29 | 11 | 15 | 5 | 1 | 1 | 92 | 14 |
| | | Pending Cases [2] | 213 | 209 | 242 | 225 | 240 | 267 | 90 | 13 |
| | | Weighted Filings [2] | 207 | 204 | 253 | 234 | 196 | 221 | 87 | 13 |
| | | Terminations | 184 | 198 | 192 | 232 | 161 | 174 | 91 | 13 |
| | | Trials Completed | 8 | 11 | 14 | 7 | 8 | 8 | 64 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.5 | 10.0 | 9.5 | 11.5 | 12.0 | 15.4 | 63 | 8 |
| | | Civil [2] | 9.4 | 8.4 | 8.4 | 8.5 | 8.6 | 8.8 | 33 | 8 |
| | From Filing to Trial [2] (Civil Only) | | - | 26.6 | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 50 / 12.9 | 40 / 10.2 | 48 / 11.8 | 54 / 14.1 | 55 / 14.0 | 59 / 13.9 | 66 | 10 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.1 | 1.3 | 1.2 | 1.2 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 78.2 | 48.8 | 54.1 | 72.8 | 70.6 | 37.8 | | |
| | | Percent Not Selected or Challenged | 46.8 | 38.1 | 24.6 | 37.1 | 44.8 | 18.1 | | |

| **2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 386 | 57 | 7 | 109 | 3 | 5 | 16 | 43 | 59 | 5 | 41 | - | 41 |
| Criminal [1] | 208 | 6 | 79 | 1 | 61 | 12 | 7 | 12 | - | - | 6 | 3 | 21 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ARIZONA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 11,213 | 11,718 | 12,105 | 15,509 | 9,311 | 9,832 | | |
| | Terminations | | 9,506 | 10,740 | 9,512 | 10,527 | 17,006 | 11,307 | | |
| | Pending | | 6,922 | 7,787 | 10,291 | 15,072 | 7,224 | 5,682 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -12.3 | -16.1 | -18.8 | -36.6 | 5.6 | | 21 | 5 |
| | Number of Judgeships | | 13 | 13 | 13 | 13 | 13 | 13 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 21.9 | 26.8 | 32.4 | 23.5 | 2.8 | | |
| **Actions per Judgeship** | **Filings** | Total | 863 | 901 | 931 | 1,193 | 716 | 756 | 10 | 3 |
| | | Civil | 373 | 429 | 448 | 663 | 277 | 268 | 56 | 9 |
| | | Criminal Felony | 378 | 347 | 369 | 413 | 334 | 357 | 3 | 1 |
| | | Supervised Release Hearings | 112 | 125 | 114 | 117 | 106 | 131 | 2 | 2 |
| | Pending Cases [2] | | 532 | 599 | 792 | 1,159 | 556 | 437 | 61 | 9 |
| | Weighted Filings [2] | | 685 | 686 | 699 | 819 | 463 | 488 | 30 | 6 |
| | Terminations | | 731 | 826 | 732 | 810 | 1,308 | 870 | 4 | 1 |
| | Trials Completed | | 12 | 15 | 14 | 10 | 10 | 8 | 64 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 4.9 | 5.3 | 5.1 | 4.9 | 4.1 | 3.9 | 1 | 1 |
| | | Civil [2] | 6.8 | 6.8 | 7.4 | 7.6 | 12.5 | 20.7 | 91 | 15 |
| | From Filing to Trial [2] (Civil Only) | | 34.2 | 32.6 | 31.3 | 36.9 | 32.2 | 35.7 | 25 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 98 2.5 | 107 2.0 | 140 1.9 | 762 6.4 | 813 16.4 | 161 5.3 | 22 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 54.8 | 53.5 | 54.9 | 57.2 | 57.0 | 35.1 | | |
| | | Percent Not Selected or Challenged | 29.4 | 27.0 | 29.6 | 31.1 | 28.9 | 40.9 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,485 | 477 | 240 | 1,215 | 14 | 32 | 140 | 286 | 216 | 112 | 401 | - | 352 |
| Criminal [1] | 4,643 | 76 | 636 | 3,427 | 88 | 60 | 142 | 70 | 1 | 6 | 21 | 73 | 43 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**CALIFORNIA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 7,981 | 8,532 | 8,659 | 8,924 | 10,008 | 11,051 | | |
| | | Terminations | 6,650 | 7,178 | 7,795 | 8,231 | 8,307 | 9,041 | | |
| | | Pending | 7,689 | 9,020 | 9,850 | 10,503 | 12,173 | 14,157 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 38.5 | 29.5 | 27.6 | 23.8 | 10.4 | | 11 | 2 |
| | | Number of Judgeships | 14 | 14 | 14 | 14 | 14 | 14 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 15.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 570 | 609 | 619 | 637 | 715 | 789 | 9 | 2 |
| | | Civil | 495 | 533 | 536 | 546 | 632 | 718 | 6 | 1 |
| | | Criminal Felony | 38 | 39 | 37 | 45 | 44 | 32 | 88 | 13 |
| | | Supervised Release Hearings | 37 | 38 | 45 | 46 | 38 | 39 | 34 | 9 |
| | Pending Cases [2] | | 549 | 644 | 704 | 750 | 870 | 1,011 | 10 | 2 |
| | Weighted Filings [2] | | 504 | 538 | 594 | 607 | 598 | 771 | 8 | 1 |
| | Terminations | | 475 | 513 | 557 | 588 | 593 | 646 | 12 | 3 |
| | Trials Completed | | 11 | 10 | 9 | 10 | 6 | 6 | 74 | 10 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 13.2 | 17.3 | 19.0 | 14.7 | 11.2 | 16.3 | 71 | 13 |
| | | Civil [2] | 7.4 | 7.4 | 7.0 | 8.5 | 10.1 | 7.6 | 15 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 24.6 | 26.1 | 29.7 | 25.3 | 29.3 | 26.9 | 12 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 496 | 501 | 550 | 1,341 | 1,440 | 1,291 | 52 | 8 |
| | | | 7.6 | 6.4 | 6.3 | 14.4 | 13.1 | 9.9 | | |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.4 | 1.3 | 1.3 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 72.9 | 57.6 | 67.2 | 74.7 | 89.8 | 61.5 | | |
| | | Percent Not Selected or Challenged | 49.1 | 38.9 | 26.7 | 53.4 | 59.9 | 40.5 | | |

| **2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 10,049 | 273 | 2,993 | 1,194 | 12 | 77 | 411 | 576 | 429 | 595 | 2,375 | 91 | 1,023 |
| Criminal [1] | 453 | 22 | 115 | 7 | 108 | 107 | 19 | 31 | - | 9 | 12 | 8 | 15 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**CALIFORNIA EASTERN**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 5,477 | 5,457 | 5,870 | 5,124 | 5,063 | 4,991 | | |
| | Terminations | 5,487 | 5,727 | 5,394 | 5,552 | 4,859 | 4,472 | | |
| | Pending | 7,586 | 7,336 | 7,812 | 7,251 | 7,440 | 7,949 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -8.9 | -8.5 | -15.0 | -2.6 | -1.4 | | 47 | 10 |
| | Number of Judgeships | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | Vacant Judgeship Months [2] | 3.1 | 0.0 | 0.0 | 0.0 | 11.3 | 24.0 | | |
| **Actions per Judgeship** | **Filings** Total | 913 | 910 | 978 | 854 | 844 | 832 | 8 | 1 |
| | Civil | 773 | 777 | 824 | 701 | 735 | 712 | 7 | 2 |
| | Criminal Felony | 94 | 83 | 99 | 98 | 71 | 77 | 43 | 6 |
| | Supervised Release Hearings | 46 | 50 | 56 | 55 | 38 | 43 | 29 | 8 |
| | Pending Cases [2] | 1,264 | 1,223 | 1,302 | 1,209 | 1,240 | 1,325 | 6 | 1 |
| | Weighted Filings [2] | 770 | 785 | 834 | 740 | 725 | 726 | 9 | 2 |
| | Terminations | 915 | 955 | 899 | 925 | 810 | 745 | 9 | 2 |
| | Trials Completed | 14 | 19 | 14 | 16 | 8 | 6 | 74 | 10 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 21.7 | 23.0 | 20.4 | 18.5 | 20.3 | 21.4 | 89 | 15 |
| | Civil [2] | 9.4 | 9.0 | 9.5 | 8.7 | 9.6 | 10.2 | 59 | 11 |
| | From Filing to Trial [2] (Civil Only) | 41.7 | 44.1 | 44.8 | 32.6 | 31.2 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 814 14.1 | 754 13.3 | 801 13.3 | 766 14.2 | 809 14.3 | 952 15.9 | 73 | 12 |
| | Average Number of Felony Defendants Filed per Case | 1.7 | 1.6 | 1.5 | 1.6 | 1.4 | 1.6 | | |
| | Jurors Avg. Present for Jury Selection | 35.0 | 39.2 | 40.9 | 35.7 | 47.9 | 0 | | |
| | Percent Not Selected or Challenged | 39.2 | 36.5 | 33.3 | 37.4 | 38.6 | 0 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 4,269 | 701 | 79 | 1,527 | 7 | 71 | 167 | 285 | 192 | 64 | 889 | 1 | 286 |
| Criminal [1] | 462 | 5 | 266 | 16 | 65 | 42 | 13 | 27 | - | 6 | 3 | 6 | 13 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**CALIFORNIA CENTRAL**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 16,810 | 16,551 | 17,347 | 18,056 | 17,659 | 17,597 | | |
| | Terminations | 16,719 | 16,583 | 16,253 | 16,960 | 16,988 | 18,070 | | |
| | Pending | 12,539 | 12,488 | 13,597 | 14,682 | 15,164 | 14,655 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 4.7 | 6.3 | 1.4 | -2.5 | -0.4 | | 40 | 7 |
| | Number of Judgeships | 28 | 28 | 28 | 28 | 28 | 28 | | |
| | Vacant Judgeship Months [2] | 25.1 | 48.9 | 68.7 | 85.8 | 111.9 | 91.5 | | |
| **Actions per Judgeship** | **Filings** Total | 600 | 591 | 620 | 645 | 631 | 628 | 17 | 5 |
| | Civil | 532 | 518 | 536 | 553 | 570 | 565 | 9 | 3 |
| | Criminal Felony | 40 | 41 | 50 | 60 | 38 | 41 | 84 | 12 |
| | Supervised Release Hearings | 28 | 33 | 33 | 32 | 22 | 23 | 58 | 13 |
| | Pending Cases [2] | 448 | 446 | 486 | 524 | 542 | 523 | 45 | 7 |
| | Weighted Filings [2] | 566 | 567 | 618 | 669 | 681 | 691 | 10 | 3 |
| | Terminations | 597 | 592 | 580 | 606 | 607 | 645 | 13 | 4 |
| | Trials Completed | 10 | 13 | 11 | 12 | 7 | 4 | 89 | 15 |
| **Median Time (Months)** | From Filing to Disposition — Criminal Felony | 17.9 | 14.7 | 13.2 | 13.3 | 14.7 | 17.8 | 80 | 14 |
| | From Filing to Disposition — Civil [2] | 5.0 | 4.8 | 5.0 | 5.0 | 4.7 | 4.9 | 3 | 1 |
| | From Filing to Trial [2] (Civil Only) | 19.8 | 20.0 | 20.0 | 22.0 | 21.2 | 20.8 | 6 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 556 / 5.7 | 540 / 5.5 | 552 / 5.2 | 612 / 5.5 | 634 / 5.4 | 831 / 7.5 | 38 | 4 |
| | Average Number of Felony Defendants Filed per Case | 1.6 | 1.5 | 1.6 | 1.6 | 1.5 | 1.4 | | |
| | Jurors — Avg. Present for Jury Selection | 54.7 | 48.1 | 42.6 | 48.5 | 63.2 | 46.4 | | |
| | Jurors — Percent Not Selected or Challenged | 55.2 | 44.9 | 43.3 | 47.9 | 60.1 | 47.0 | | |

| **2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 15,810 | 1,194 | 296 | 1,286 | 94 | 218 | 531 | 1,540 | 980 | 1,254 | 6,019 | 15 | 2,383 |
| Criminal [1] | 1,140 | 11 | 361 | 70 | 198 | 260 | 56 | 43 | - | 40 | 10 | 19 | 72 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**CALIFORNIA SOUTHERN**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 8,169 | 7,885 | 10,436 | 9,474 | 9,036 | 8,252 | | |
| | Terminations | 8,466 | 7,438 | 8,372 | 8,925 | 8,330 | 7,010 | | |
| | Pending | 5,305 | 5,545 | 5,794 | 5,759 | 5,946 | 6,878 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 1.0 | 4.7 | -20.9 | -12.9 | -8.7 | | 71 | 13 |
| | Number of Judgeships | 13 | 13 | 13 | 13 | 13 | 13 | | |
| | Vacant Judgeship Months [2] | 0.0 | 9.0 | 22.7 | 49.1 | 60.0 | 68.2 | | |
| **Actions per Judgeship** | **Filings** Total | 628 | 607 | 803 | 729 | 695 | 635 | 15 | 4 |
| | Civil | 271 | 233 | 227 | 222 | 210 | 209 | 75 | 11 |
| | Criminal Felony | 268 | 291 | 483 | 413 | 383 | 341 | 4 | 2 |
| | Supervised Release Hearings | 90 | 83 | 93 | 94 | 103 | 85 | 9 | 4 |
| | Pending Cases [2] | 408 | 427 | 446 | 443 | 457 | 529 | 42 | 6 |
| | Weighted Filings [2] | 546 | 522 | 649 | 605 | 602 | 658 | 12 | 4 |
| | Terminations | 651 | 572 | 644 | 687 | 641 | 539 | 21 | 5 |
| | Trials Completed | 14 | 14 | 15 | 16 | 8 | 5 | 83 | 14 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 5.0 | 4.6 | 4.6 | 4.4 | 4.6 | 8.3 | 8 | 2 |
| | Civil [2] | 9.2 | 6.6 | 6.4 | 6.1 | 6.2 | 7.7 | 17 | 4 |
| | From Filing to Trial [2] (Civil Only) | 28.7 | 36.5 | 35.9 | 27.7 | 36.7 | 28.3 | 15 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 196 6.4 | 311 10.5 | 411 14.3 | 621 23.0 | 743 26.5 | 603 22.1 | 87 | 13 |
| | Average Number of Felony Defendants Filed per Case | 1.2 | 1.2 | 1.1 | 1.1 | 1.1 | 1.1 | | |
| | Jurors Avg. Present for Jury Selection | 53.6 | 51.5 | 50.3 | 52.3 | 53.5 | 70.5 | | |
| | Percent Not Selected or Challenged | 45.9 | 42.6 | 41.7 | 41.8 | 42.5 | 54.2 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,718 | 180 | 77 | 514 | 3 | 25 | 100 | 346 | 181 | 180 | 576 | 3 | 533 |
| Criminal [1] | 4,427 | 19 | 2,984 | 1,024 | 76 | 92 | 43 | 11 | - | 4 | 50 | 81 | 43 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**HAWAII**

| | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 1,051 | 1,090 | 933 | 955 | 1,019 | 967 | | | |
| | Terminations | 1,007 | 1,011 | 1,038 | 935 | 969 | 929 | | | |
| | Pending | 908 | 986 | 889 | 907 | 954 | 988 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -8.0 | -11.3 | 3.6 | 1.3 | -5.1 | | | 57 | 11 |
| | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | | |
| | Vacant Judgeship Months [2] | 7.8 | 12.0 | 12.0 | 12.0 | 0.0 | 0.0 | | | |
| **Actions per Judgeship** | **Filings** Total | 263 | 273 | 233 | 239 | 255 | 242 | | 88 | 12 |
| | Civil | 178 | 177 | 149 | 156 | 165 | 156 | | 85 | 12 |
| | Criminal Felony | 32 | 48 | 40 | 47 | 51 | 51 | | 74 | 11 |
| | Supervised Release Hearings | 53 | 47 | 44 | 36 | 39 | 35 | | 39 | 10 |
| | Pending Cases [2] | 227 | 247 | 222 | 227 | 239 | 247 | | 92 | 14 |
| | Weighted Filings [2] | 211 | 242 | 215 | 219 | 241 | 237 | | 85 | 12 |
| | Terminations | 252 | 253 | 260 | 234 | 242 | 232 | | 87 | 12 |
| | Trials Completed | 12 | 13 | 14 | 14 | 10 | 6 | | 74 | 10 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 10.8 | 11.0 | 12.3 | 9.8 | 8.6 | 12.4 | | 39 | 6 |
| | Civil [2] | 8.9 | 8.3 | 8.1 | 10.1 | 7.1 | 8.2 | | 24 | 5 |
| | From Filing to Trial [2] (Civil Only) | - | - | 24.6 | - | - | - | | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 22 / 3.6 | 32 / 4.9 | 28 / 5.1 | 37 / 6.8 | 43 / 7.7 | 49 / 8.8 | | 44 | 5 |
| | Average Number of Felony Defendants Filed per Case | 1.2 | 1.7 | 1.4 | 1.3 | 1.4 | 1.2 | | | |
| | Jurors Avg. Present for Jury Selection | 67.4 | 63.7 | 68.7 | 112.9 | 74.4 | 53.5 | | | |
| | Percent Not Selected or Challenged | 45.0 | 46.2 | 37.8 | 59.3 | 45.0 | 38.3 | | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 624 | 37 | 36 | 126 | 3 | 22 | 27 | 72 | 76 | 12 | 155 | - | 58 |
| Criminal [1] | 205 | - | 107 | 3 | 24 | 28 | 14 | 6 | 1 | - | 3 | 5 | 14 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**IDAHO**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,083 | 991 | 1,130 | 1,099 | 1,070 | 1,013 | | |
| | | Terminations | 945 | 1,022 | 1,131 | 1,040 | 1,037 | 998 | | |
| | | Pending | 1,116 | 1,076 | 1,069 | 1,119 | 1,144 | 1,151 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -6.5 | 2.2 | -10.4 | -7.8 | -5.3 | | 59 | 12 |
| | | Number of Judgeships | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | | Vacant Judgeship Months [2] | 12.0 | 12.0 | 0.4 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 542 | 496 | 565 | 550 | 535 | 507 | 33 | 8 |
| | | Civil | 337 | 282 | 285 | 272 | 309 | 277 | 54 | 8 |
| | | Criminal Felony | 161 | 164 | 221 | 227 | 170 | 155 | 16 | 3 |
| | | Supervised Release Hearings | 44 | 51 | 59 | 51 | 57 | 76 | 13 | 5 |
| | Pending Cases [2] | | 558 | 538 | 535 | 560 | 572 | 576 | 37 | 5 |
| | Weighted Filings [2] | | 520 | 464 | 547 | 545 | 498 | 479 | 33 | 7 |
| | Terminations | | 473 | 511 | 566 | 520 | 519 | 499 | 28 | 7 |
| | Trials Completed | | 17 | 23 | 18 | 16 | 12 | 16 | 29 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.5 | 8.1 | 7.2 | 8.1 | 9.9 | 12.1 | 37 | 5 |
| | | Civil [2] | 11.2 | 11.9 | 14.2 | 9.8 | 11.6 | 13.0 | 84 | 13 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 77 10.0 | 64 8.4 | 57 8.4 | 71 10.8 | 70 9.8 | 84 12.4 | 59 | 9 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.2 | 1.2 | 1.2 | 1.1 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 51.6 | 47.8 | 39.4 | 35.2 | 49.7 | 47.4 | | |
| | | Percent Not Selected or Challenged | 43.2 | 17.0 | 33.3 | 24.0 | 41.6 | 19.2 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 553 | 78 | 19 | 179 | - | 9 | 13 | 55 | 41 | 8 | 87 | - | 64 |
| Criminal [1] | 309 | 9 | 131 | 26 | 54 | 25 | 12 | 32 | 4 | 7 | 2 | 1 | 6 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MONTANA**

| | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings ¹ | 1,342 | 1,171 | 1,357 | 1,255 | 1,211 | 1,305 | | | |
| | Terminations | 1,163 | 1,151 | 1,278 | 1,346 | 1,194 | 1,257 | | | |
| | Pending | 1,027 | 1,043 | 1,112 | 1,030 | 1,052 | 1,090 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -2.8 | 11.4 | -3.8 | 4.0 | 7.8 | | | 18 | 4 |
| | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | | |
| | Vacant Judgeship Months ² | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | | |
| **Actions per Judgeship** | **Filings** Total | 447 | 390 | 452 | 418 | 404 | 435 | | 55 | 11 |
| | Civil | 231 | 213 | 254 | 197 | 204 | 226 | | 71 | 10 |
| | Criminal Felony | 149 | 116 | 128 | 137 | 113 | 117 | | 24 | 4 |
| | Supervised Release Hearings | 67 | 61 | 70 | 84 | 87 | 92 | | 7 | 3 |
| | Pending Cases ² | 342 | 348 | 371 | 343 | 351 | 363 | | 78 | 11 |
| | Weighted Filings ² | 437 | 375 | 398 | 383 | 369 | 398 | | 55 | 10 |
| | Terminations | 388 | 384 | 426 | 449 | 398 | 419 | | 51 | 11 |
| | Trials Completed | 30 | 33 | 31 | 42 | 53 | 50 | | 3 | 1 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 7.8 | 8.8 | 8.5 | 8.0 | 8.0 | 9.0 | | 13 | 3 |
| | Civil ² | 8.6 | 11.0 | 9.5 | 10.6 | 10.5 | 9.5 | | 44 | 10 |
| | From Filing to Trial ² (Civil Only) | - | 25.8 | - | 19.5 | - | - | | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | 58 9.5 | 57 8.6 | 53 7.4 | 59 9.9 | 63 9.7 | 68 9.8 | | 50 | 6 |
| | Average Number of Felony Defendants Filed per Case | 1.3 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | | | |
| | Jurors Avg. Present for Jury Selection | 45.8 | 46.7 | 51.9 | 32.9 | 44.3 | 40.0 | | | |
| | Percent Not Selected or Challenged | 35.2 | 33.8 | 29.7 | 28.9 | 35.9 | 41.4 | | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 678 | 66 | 29 | 202 | 4 | 11 | 19 | 123 | 75 | 5 | 78 | - | 66 |
| Criminal ¹ | 350 | 2 | 137 | 8 | 113 | 25 | 25 | 23 | - | 4 | 2 | 1 | 10 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEVADA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | | |
| | | | | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 4,258 | 4,822 | 3,953 | 3,787 | 3,705 | 3,669 | | |
| | Terminations | | 3,394 | 3,973 | 4,230 | 4,290 | 4,100 | 3,624 | | |
| | Pending | | 5,368 | 6,170 | 5,892 | 5,378 | 5,006 | 5,084 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -13.8 | -23.9 | -7.2 | -3.1 | -1.0 | | 43 | 9 |
| | Number of Judgeships | | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | Vacant Judgeship Months [2] | | 4.9 | 12.0 | 12.0 | 24.0 | 24.0 | 24.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 608 | 689 | 565 | 541 | 529 | 524 | 26 | 7 |
| | | Civil | 502 | 575 | 442 | 428 | 448 | 429 | 20 | 4 |
| | | Criminal Felony | 72 | 75 | 83 | 71 | 48 | 61 | 63 | 9 |
| | | Supervised Release Hearings | 34 | 39 | 40 | 42 | 33 | 34 | 42 | 11 |
| | Pending Cases [2] | | 767 | 881 | 842 | 768 | 715 | 726 | 17 | 3 |
| | Weighted Filings [2] | | 534 | 636 | 520 | 483 | 463 | 492 | 29 | 5 |
| | Terminations | | 485 | 568 | 604 | 613 | 586 | 518 | 24 | 6 |
| | Trials Completed | | 13 | 13 | 11 | 17 | 14 | 13 | 43 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.7 | 12.6 | 12.9 | 13.5 | 16.1 | 15.8 | 67 | 10 |
| | | Civil [2] | 9.3 | 8.5 | 8.6 | 10.8 | 11.5 | 8.9 | 37 | 9 |
| | From Filing to Trial [2] (Civil Only) | | 47.4 | 43.7 | 52.5 | 37.1 | 39.9 | 40.2 | 33 | 6 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 401 9.4 | 419 8.3 | 526 11.2 | 671 15.8 | 636 16.2 | 578 14.8 | 68 | 11 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.4 | 1.3 | 1.3 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 50.9 | 53.9 | 58.3 | 56.8 | 59.6 | 48.7 | | |
| | | Percent Not Selected or Challenged | 29.4 | 37.4 | 31.6 | 28.0 | 22.6 | 31.0 | | |

| **2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,003 | 110 | 71 | 745 | 27 | 56 | 73 | 428 | 299 | 72 | 617 | 3 | 502 |
| Criminal [1] | 426 | - | 113 | 50 | 134 | 50 | 16 | 29 | - | 9 | 3 | 3 | 19 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**OREGON**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 3,577 | 3,068 | 3,241 | 3,228 | 3,126 | 3,228 | | |
| | | Terminations | 3,284 | 3,217 | 3,131 | 3,052 | 2,999 | 2,886 | | |
| | | Pending | 3,084 | 2,949 | 3,058 | 3,188 | 3,299 | 3,609 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -9.8 | 5.2 | -0.4 | | 3.3 | | 31 | 6 |
| | | Number of Judgeships | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 11.1 | 12.0 | 1.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 596 | 511 | 540 | 538 | 521 | 538 | 23 | 6 |
| | | Civil | 432 | 351 | 368 | 351 | 355 | 369 | 31 | 6 |
| | | Criminal Felony | 98 | 81 | 83 | 100 | 91 | 94 | 33 | 5 |
| | | Supervised Release Hearings | 67 | 79 | 89 | 87 | 75 | 75 | 14 | 6 |
| | Pending Cases [2] | | 514 | 492 | 510 | 531 | 550 | 602 | 29 | 4 |
| | Weighted Filings [2] | | 498 | 422 | 426 | 433 | 429 | 465 | 37 | 9 |
| | Terminations | | 547 | 536 | 522 | 509 | 500 | 481 | 33 | 8 |
| | Trials Completed | | 12 | 11 | 8 | 9 | 6 | 8 | 64 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.7 | 11.3 | 13.5 | 12.2 | 12.8 | 16.1 | 70 | 12 |
| | | Civil [2] | 9.8 | 10.9 | 10.7 | 11.2 | 12.0 | 11.4 | 79 | 12 |
| | From Filing to Trial [2] (Civil Only) | | 20.5 | 22.7 | 27.3 | 28.3 | 35.0 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 106 / 4.4 | 112 / 4.9 | 158 / 6.6 | 184 / 7.4 | 185 / 7.4 | 269 / 9.8 | 50 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.3 | 1.1 | 1.2 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 27.6 | 33.6 | 30.7 | 37.3 | 38.2 | 44.7 | | |
| | | Percent Not Selected or Challenged | 23.9 | 23.1 | 24.3 | 24.4 | 37.2 | 38.4 | | |

| **2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,216 | 433 | 39 | 623 | 14 | 26 | 112 | 202 | 122 | 44 | 335 | 2 | 264 |
| Criminal [1] | 564 | 20 | 154 | 37 | 111 | 54 | 49 | 53 | - | 16 | 9 | 2 | 59 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WASHINGTON EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,942 | 1,856 | 1,981 | 2,175 | 2,033 | 2,014 | | |
| | | Terminations | 1,803 | 1,848 | 1,897 | 2,132 | 2,151 | 1,862 | | |
| | | Pending | 1,235 | 1,224 | 1,285 | 1,297 | 1,177 | 1,314 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 3.7 | 8.5 | 1.7 | -7.4 | -0.9 | | 42 | 8 |
| | | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 486 | 464 | 495 | 544 | 508 | 504 | 35 | 9 |
| | | Civil | 241 | 238 | 251 | 293 | 292 | 295 | 50 | 7 |
| | | Criminal Felony | 99 | 97 | 100 | 103 | 78 | 72 | 50 | 7 |
| | | Supervised Release Hearings | 146 | 130 | 145 | 148 | 139 | 136 | 1 | 1 |
| | Pending Cases [2] | | 309 | 306 | 321 | 324 | 294 | 329 | 85 | 12 |
| | Weighted Filings [2] | | 298 | 299 | 304 | 302 | 267 | 280 | 81 | 11 |
| | Terminations | | 451 | 462 | 474 | 533 | 538 | 466 | 38 | 10 |
| | Trials Completed | | 18 | 20 | 14 | 13 | 14 | 9 | 62 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.4 | 9.0 | 8.5 | 9.7 | 11.3 | 14.8 | 60 | 7 |
| | | Civil [2] | 9.6 | 9.1 | 9.8 | 9.7 | 7.8 | 8.3 | 25 | 6 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 41 5.1 | 43 5.4 | 49 5.8 | 50 5.8 | 40 5.2 | 48 5.5 | 23 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.3 | 1.3 | 1.2 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 74.9 | 43.1 | 43.5 | 54.5 | 35.7 | 42.0 | | |
| | | Percent Not Selected or Challenged | 47.5 | 36.2 | 28.8 | 36.1 | 25.5 | 18.3 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,180 | 677 | 9 | 195 | 4 | 11 | 16 | 73 | 37 | 12 | 86 | 1 | 59 |
| Criminal [1] | 288 | - | 125 | 31 | 47 | 6 | 25 | 24 | 2 | 7 | 5 | 2 | 14 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WASHINGTON WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 3,931 | 3,775 | 3,934 | 3,766 | 3,794 | 3,459 | | |
| | Terminations | | 3,875 | 3,808 | 3,657 | 3,762 | 3,559 | 3,340 | | |
| | Pending | | 2,800 | 2,738 | 3,016 | 2,991 | 3,182 | 3,297 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -12.0 | -8.4 | -12.1 | -8.2 | -8.8 | | 74 | 14 |
| | Number of Judgeships | | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | Vacant Judgeship Months [2] | | 9.9 | 36.0 | 36.0 | 40.0 | 53.9 | 60.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 562 | 539 | 562 | 538 | 542 | 494 | 40 | 10 |
| | | Civil | 450 | 432 | 443 | 442 | 473 | 402 | 22 | 5 |
| | | Criminal Felony | 62 | 55 | 72 | 51 | 37 | 61 | 63 | 9 |
| | | Supervised Release Hearings | 50 | 52 | 47 | 45 | 33 | 31 | 48 | 12 |
| | Pending Cases [2] | | 400 | 391 | 431 | 427 | 455 | 471 | 54 | 8 |
| | Weighted Filings [2] | | 475 | 462 | 494 | 458 | 443 | 469 | 35 | 8 |
| | Terminations | | 554 | 544 | 522 | 537 | 508 | 477 | 34 | 9 |
| | Trials Completed | | 18 | 18 | 14 | 12 | 10 | 8 | 64 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.2 | 8.6 | 8.7 | 9.1 | 9.9 | 16.0 | 68 | 11 |
| | | Civil [2] | 6.5 | 6.7 | 6.7 | 7.6 | 7.0 | 8.4 | 27 | 7 |
| | From Filing to Trial [2] (Civil Only) | | 17.2 | 19.0 | 19.5 | 19.3 | 19.1 | 22.2 | 8 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 65 3.0 | 67 3.1 | 76 3.2 | 73 3.1 | 86 3.3 | 130 5.1 | 21 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.4 | 1.5 | 1.3 | 1.3 | 1.7 | | |
| | Jurors | Avg. Present for Jury Selection | 47.1 | 40.4 | 38.0 | 36.7 | 38.3 | 36.0 | | |
| | | Percent Not Selected or Challenged | 36.3 | 36.7 | 30.3 | 23.4 | 30.6 | 40.0 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,813 | 629 | 47 | 360 | 9 | 35 | 167 | 463 | 211 | 144 | 379 | 9 | 360 |
| Criminal [1] | 428 | 12 | 193 | 9 | 65 | 59 | 19 | 39 | - | 6 | 3 | 2 | 21 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**GUAM**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 157 | 152 | 126 | 190 | 145 | 122 | | |
| | | Terminations | 117 | 135 | 113 | 106 | 121 | 124 | | |
| | | Pending | 182 | 208 | 258 | 366 | 395 | 389 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -22.3 | -19.7 | -3.2 | -35.8 | -15.9 | | 88 | 15 |
| | | Number of Judgeships | 1 | 1 | 1 | 1 | 1 | 1 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 157 | 152 | 126 | 190 | 145 | 122 | 93 | 14 |
| | | Civil | 81 | 98 | 82 | 133 | 66 | 44 | 93 | 14 |
| | | Criminal Felony | 74 | 50 | 43 | 57 | 41 | 32 | 88 | 13 |
| | | Supervised Release Hearings | 2 | 4 | 1 | 0 | 38 | 46 | 26 | 7 |
| | Pending Cases [2] | | 182 | 208 | 258 | 366 | 395 | 389 | 70 | 10 |
| | Weighted Filings [2] | | - | - | - | - | - | - | - | - |
| | Terminations | | 117 | 135 | 113 | 106 | 121 | 124 | 93 | 14 |
| | Trials Completed | | 6 | 8 | 9 | 10 | 15 | 8 | 64 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.3 | 20.0 | 30.1 | 32.0 | 11.3 | 15.7 | 66 | 9 |
| | | Civil [2] | 8.0 | 10.9 | 17.6 | 14.7 | 11.6 | 13.1 | 85 | 14 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 10 11.5 | 13 10.2 | 13 7.5 | 19 6.8 | 79 25.4 | 134 42.1 | 91 | 15 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.1 | 1.3 | 1.1 | 1.1 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 113.3 | 218.0 | 355.5 | 154.8 | 84.5 | 70.0 | | |
| | | Percent Not Selected or Challenged | 50.1 | 61.0 | 78.0 | 67.0 | 63.3 | 10.0 | | |

| **2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 44 | 1 | - | 4 | - | - | - | 5 | 8 | - | 22 | - | 4 |
| Criminal [1] | 32 | - | 15 | 4 | 1 | 2 | - | 3 | 1 | 1 | - | 5 | - |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NORTHERN MARIANAS**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings ¹ | | 80 | 62 | 60 | 38 | 49 | 68 | | |
| | Terminations | | 75 | 65 | 72 | 48 | 37 | 50 | | |
| | Pending | | 95 | 88 | 78 | 68 | 81 | 98 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -15.0 | 9.7 | 13.3 | 78.9 | 38.8 | | 6 | 1 |
| | Number of Judgeships | | 1 | 1 | 1 | 1 | 1 | 1 | | |
| | Vacant Judgeship Months ² | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 80 | 62 | 60 | 38 | 49 | 68 | 94 | 15 |
| | | Civil | 34 | 22 | 33 | 22 | 28 | 43 | 94 | 15 |
| | | Criminal Felony | 22 | 24 | 14 | 13 | 16 | 24 | 92 | 15 |
| | | Supervised Release Hearings | 24 | 16 | 13 | 3 | 5 | 1 | 92 | 14 |
| | Pending Cases ² | | 95 | 88 | 78 | 68 | 81 | 98 | 94 | 15 |
| | Weighted Filings ² | | - | - | - | - | - | - | - | - |
| | Terminations | | 75 | 65 | 72 | 48 | 37 | 50 | 94 | 15 |
| | Trials Completed | | 13 | 2 | 4 | 3 | 9 | 6 | 74 | 10 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.7 | 8.1 | 12.0 | 7.4 | 1.0 | 11.9 | 35 | 4 |
| | | Civil ² | 17.0 | 10.6 | 12.6 | 13.9 | 10.3 | 5.5 | 5 | 2 |
| | From Filing to Trial ² (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | | 22 33.3 | 24 42.9 | 20 46.5 | 15 45.5 | 15 36.6 | 17 34.0 | 90 | 14 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.3 | 1.7 | 1.3 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 53.0 | 69.0 | 54.0 | 0 | 81.0 | 86.7 | | |
| | | Percent Not Selected or Challenged | 11.3 | 16.7 | 11.1 | 0 | 46.9 | 48.8 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 43 | - | 1 | 5 | 1 | 1 | 3 | 8 | 13 | - | 5 | - | 6 |
| Criminal ¹ | 24 | - | 11 | 1 | - | 11 | - | 1 | - | - | - | - | - |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**COLORADO**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 3,807 | 3,771 | 3,984 | 4,346 | 4,284 | 4,308 | | |
| | | Terminations | 3,682 | 3,747 | 3,789 | 4,046 | 4,075 | 4,105 | | |
| | | Pending | 3,096 | 3,093 | 3,283 | 3,561 | 3,762 | 3,948 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 13.2 | 14.2 | 8.1 | -0.9 | 0.6 | | 37 | 5 |
| | | Number of Judgeships | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | | Vacant Judgeship Months [2] | 2.6 | 12.0 | 12.0 | 13.1 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 544 | 539 | 569 | 621 | 612 | 615 | 19 | 2 |
| | | Civil | 453 | 452 | 461 | 509 | 532 | 530 | 12 | 1 |
| | | Criminal Felony | 63 | 69 | 84 | 90 | 60 | 64 | 60 | 7 |
| | | Supervised Release Hearings | 27 | 18 | 24 | 22 | 20 | 21 | 64 | 8 |
| | Pending Cases [2] | | 442 | 442 | 469 | 509 | 537 | 564 | 38 | 2 |
| | Weighted Filings [2] | | 498 | 542 | 567 | 635 | 621 | 638 | 13 | 2 |
| | Terminations | | 526 | 535 | 541 | 578 | 582 | 586 | 17 | 1 |
| | Trials Completed | | 21 | 17 | 21 | 20 | 12 | 12 | 49 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.6 | 8.6 | 8.5 | 10.4 | 10.2 | 14.6 | 59 | 7 |
| | | Civil [2] | 8.3 | 7.0 | 7.7 | 7.7 | 7.6 | 7.8 | 19 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 25.9 | 25.0 | 27.8 | 30.3 | 33.9 | 32.8 | 22 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 53 2.1 | 57 2.3 | 75 2.8 | 99 3.5 | 107 3.4 | 155 4.8 | 17 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.3 | 1.3 | 1.4 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 33.4 | 36.2 | 44.8 | 34.1 | 41.4 | 35.9 | | |
| | | Percent Not Selected or Challenged | 31.6 | 40.3 | 43.9 | 26.2 | 36.1 | 34.2 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,710 | 199 | 72 | 932 | 49 | 33 | 137 | 770 | 271 | 143 | 779 | 5 | 320 |
| Criminal [1] | 448 | 25 | 153 | 22 | 98 | 38 | 59 | 11 | 1 | 9 | 4 | 12 | 16 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**KANSAS**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | | |
| | | | | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings ¹ | 3,079 | 2,184 | 2,292 | 2,238 | 2,232 | 2,044 | | |
| | | Terminations | 2,544 | 2,410 | 3,105 | 2,878 | 2,288 | 2,079 | | |
| | | Pending | 3,850 | 3,622 | 2,820 | 2,138 | 2,073 | 2,026 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -33.6 | -6.4 | -10.8 | -8.7 | -8.4 | | 68 | 7 |
| | | Number of Judgeships | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | | Vacant Judgeship Months ² | 12.0 | 14.0 | 24.0 | 12.0 | 3.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 513 | 364 | 382 | 373 | 372 | 341 | 72 | 6 |
| | | Civil | 368 | 236 | 247 | 245 | 261 | 233 | 69 | 4 |
| | | Criminal Felony | 103 | 82 | 92 | 83 | 75 | 65 | 59 | 6 |
| | | Supervised Release Hearings | 42 | 47 | 44 | 45 | 36 | 43 | 29 | 4 |
| | Pending Cases ² | | 642 | 604 | 470 | 356 | 346 | 338 | 83 | 6 |
| | Weighted Filings ² | | 382 | 330 | 356 | 330 | 339 | 311 | 74 | 6 |
| | Terminations | | 424 | 402 | 518 | 480 | 381 | 347 | 69 | 5 |
| | Trials Completed | | 22 | 19 | 21 | 23 | 18 | 13 | 43 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.6 | 11.3 | 11.2 | 11.0 | 12.2 | 16.9 | 75 | 8 |
| | | Civil ² | 8.7 | 8.2 | 17.9 | 18.2 | 8.6 | 7.9 | 20 | 2 |
| | From Filing to Trial ² (Civil Only) | | 25.5 | 23.8 | 24.5 | 25.0 | 30.4 | 38.0 | 29 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | | 75 2.5 | 65 2.2 | 352 16.9 | 158 10.8 | 57 4.2 | 74 5.6 | 24 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.3 | 1.4 | 1.3 | 1.5 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 39.3 | 42.9 | 50.2 | 36.7 | 41.4 | 31.2 | | |
| | | Percent Not Selected or Challenged | 32.5 | 37.2 | 44.0 | 27.5 | 38.7 | 49.4 | | |

| **2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,399 | 154 | 50 | 344 | 27 | 28 | 53 | 156 | 177 | 23 | 293 | 2 | 92 |
| Criminal ¹ | 388 | 19 | 117 | 17 | 123 | 23 | 20 | 22 | 2 | 4 | 18 | 4 | 19 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW MEXICO**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 7,479 | 5,596 | 5,913 | 5,813 | 6,122 | 3,602 | | |
| | Terminations | | 7,022 | 5,992 | 6,029 | 5,496 | 6,066 | 3,312 | | |
| | Pending | | 3,345 | 2,939 | 2,825 | 3,124 | 3,058 | 3,340 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -51.8 | -35.6 | -39.1 | -38.0 | -41.2 | | 93 | 8 |
| | Number of Judgeships | | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 4.7 | 23.1 | 29.6 | 24.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 1,068 | 799 | 845 | 830 | 875 | 515 | 32 | 3 |
| | | Civil | 201 | 194 | 175 | 175 | 181 | 193 | 79 | 6 |
| | | Criminal Felony | 782 | 508 | 581 | 561 | 609 | 234 | 6 | 2 |
| | | Supervised Release Hearings | 85 | 97 | 89 | 94 | 85 | 88 | 8 | 1 |
| | Pending Cases [2] | | 478 | 420 | 404 | 446 | 437 | 477 | 53 | 4 |
| | Weighted Filings [2] | | 695 | 531 | 530 | 547 | 534 | 412 | 48 | 5 |
| | Terminations | | 1,003 | 856 | 861 | 785 | 867 | 473 | 37 | 2 |
| | Trials Completed | | 14 | 16 | 16 | 16 | 11 | 11 | 58 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 1.0 | 1.4 | 1.0 | 1.1 | 1.3 | 6.4 | 4 | 1 |
| | | Civil [2] | 10.5 | 10.3 | 9.8 | 10.1 | 9.3 | 8.8 | 33 | 3 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | 26.1 | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 94 / 6.7 | 81 / 5.9 | 75 / 6.0 | 102 / 7.9 | 104 / 8.2 | 121 / 8.5 | 40 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.1 | 1.0 | 1.0 | 1.0 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 56.4 | 44.7 | 59.7 | 53.9 | 54.0 | 73.6 | | |
| | | Percent Not Selected or Challenged | 23.1 | 24.4 | 25.7 | 23.2 | 38.9 | 39.2 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,348 | 249 | 57 | 274 | 24 | 13 | 50 | 192 | 141 | 16 | 236 | 3 | 93 |
| Criminal [1] | 1,635 | 13 | 291 | 836 | 275 | 30 | 93 | 45 | - | 9 | 17 | 8 | 18 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**OKLAHOMA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,111 | 1,158 | 1,043 | 1,236 | 1,071 | 1,530 | | |
| | Terminations | | 1,100 | 1,284 | 1,074 | 1,051 | 1,095 | 1,062 | | |
| | Pending | | 1,013 | 887 | 847 | 1,023 | 989 | 1,437 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 37.7 | 32.1 | 46.7 | 23.8 | 42.9 | | 5 | 2 |
| | Number of Judgeships | | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.3 | | |
| **Actions per Judgeship** | **Filings** | Total | 317 | 331 | 298 | 353 | 306 | 437 | 53 | 5 |
| | | Civil | 232 | 211 | 189 | 201 | 198 | 191 | 81 | 7 |
| | | Criminal Felony | 50 | 49 | 63 | 105 | 70 | 208 | 10 | 3 |
| | | Supervised Release Hearings | 35 | 71 | 47 | 47 | 38 | 39 | 34 | 5 |
| | Pending Cases [2] | | 289 | 253 | 242 | 292 | 283 | 411 | 64 | 5 |
| | Weighted Filings [2] | | 260 | 263 | 260 | 327 | 290 | 532 | 24 | 3 |
| | Terminations | | 314 | 367 | 307 | 300 | 313 | 303 | 77 | 6 |
| | Trials Completed | | 12 | 4 | 7 | 12 | 10 | 10 | 61 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.0 | 6.9 | 7.0 | 5.6 | 6.2 | 7.1 | 6 | 3 |
| | | Civil [2] | 10.3 | 10.2 | 9.4 | 9.7 | 10.1 | 11.2 | 75 | 6 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 34 / 4.0 | 35 / 4.7 | 51 / 7.6 | 46 / 6.3 | 40 / 5.3 | 58 / 7.3 | 37 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.3 | 1.3 | 1.6 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 42.2 | 40.2 | 41.4 | 42.0 | 44.5 | 48.9 | | |
| | | Percent Not Selected or Challenged | 20.9 | 23.4 | 30.0 | 35.7 | 24.9 | 30.0 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 667 | 164 | 19 | 129 | 2 | 3 | 29 | 131 | 79 | 8 | 70 | 1 | 32 |
| Criminal [1] | 728 | 5 | 173 | 23 | 119 | 26 | 217 | 105 | 2 | 31 | 10 | 12 | 5 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**OKLAHOMA EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 728 | 663 | 630 | 564 | 595 | 931 | | |
| | | Terminations | 689 | 708 | 695 | 576 | 576 | 535 | | |
| | | Pending | 688 | 650 | 597 | 584 | 596 | 993 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 27.9 | 40.4 | 47.8 | 65.1 | 56.5 | | 2 | 1 |
| | | Number of Judgeships | 1.5 | 1.5 | 1.5 | 1.5 | 1.5 | 1.5 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 10.9 | 12.0 | 10.6 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 485 | 442 | 420 | 376 | 397 | 621 | 18 | 1 |
| | | Civil | 382 | 366 | 295 | 281 | 307 | 321 | 43 | 2 |
| | | Criminal Felony | 85 | 50 | 105 | 75 | 76 | 277 | 5 | 1 |
| | | Supervised Release Hearings | 19 | 26 | 19 | 19 | 14 | 23 | 58 | 7 |
| | Pending Cases [2] | | 459 | 433 | 398 | 389 | 397 | 662 | 22 | 1 |
| | Weighted Filings [2] | | 388 | 350 | 396 | 321 | 355 | 896 | 6 | 1 |
| | Terminations | | 459 | 472 | 463 | 384 | 384 | 357 | 65 | 4 |
| | Trials Completed | | 13 | 12 | 8 | 16 | 9 | 17 | 25 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.6 | 7.5 | 6.5 | 7.6 | 8.1 | 7.7 | 7 | 4 |
| | | Civil [2] | 13.3 | 12.7 | 11.1 | 11.9 | 12.6 | 12.9 | 83 | 8 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 14 2.3 | 10 1.7 | 13 2.7 | 15 3.2 | 17 3.6 | 19 3.5 | 6 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.2 | 1.4 | 1.3 | 1.8 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 30.1 | 31.1 | 23.6 | 26.3 | 35.4 | 39.2 | | |
| | | Percent Not Selected or Challenged | 27.8 | 27.6 | 19.5 | 14.2 | 29.0 | 23.6 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 481 | 165 | 14 | 122 | 1 | 5 | 6 | 42 | 45 | 4 | 59 | 5 | 13 |
| Criminal [1] | 416 | 6 | 43 | - | 48 | 5 | 213 | 82 | - | 1 | 5 | 1 | 12 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

### U.S. District Court — Judicial Caseload Profile

**OKLAHOMA WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,929 | 1,958 | 1,865 | 1,838 | 1,890 | 1,976 | | |
| | Terminations | | 2,011 | 1,941 | 1,928 | 1,834 | 1,790 | 1,720 | | |
| | Pending | | 1,516 | 1,527 | 1,464 | 1,463 | 1,564 | 1,821 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 2.4 | 0.9 | 6.0 | 7.5 | 4.6 | | 24 | 4 |
| | Number of Judgeships | | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | Vacant Judgeship Months [2] | | 26.6 | 36.0 | 27.8 | 21.7 | 17.6 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 322 | 326 | 311 | 306 | 315 | 329 | 77 | 7 |
| | | Civil | 246 | 248 | 226 | 209 | 212 | 230 | 70 | 5 |
| | | Criminal Felony | 46 | 48 | 61 | 69 | 72 | 67 | 55 | 5 |
| | | Supervised Release Hearings | 30 | 31 | 25 | 29 | 31 | 33 | 46 | 6 |
| | Pending Cases [2] | | 253 | 255 | 244 | 244 | 261 | 304 | 88 | 7 |
| | Weighted Filings [2] | | 279 | 291 | 289 | 279 | 293 | 305 | 77 | 7 |
| | Terminations | | 335 | 324 | 321 | 306 | 298 | 287 | 80 | 7 |
| | Trials Completed | | 23 | 19 | 21 | 23 | 20 | 19 | 16 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.6 | 8.8 | 8.6 | 8.8 | 8.8 | 11.3 | 29 | 6 |
| | | Civil [2] | 9.0 | 7.7 | 8.4 | 8.5 | 8.4 | 8.9 | 37 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 14.5 | 17.3 | 20.9 | - | 15.7 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 47 3.9 | 36 3.0 | 49 4.5 | 52 5.3 | 49 4.7 | 59 4.7 | 15 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.4 | 1.4 | 1.5 | 1.4 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 29.8 | 26.4 | 27.9 | 51.9 | 31.3 | 43.4 | | |
| | | Percent Not Selected or Challenged | 29.9 | 40.3 | 29.0 | 45.8 | 26.3 | 36.4 | | |

| **2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,381 | 184 | 40 | 359 | 6 | 23 | 36 | 264 | 147 | 13 | 217 | - | 92 |
| Criminal [1] | 400 | 2 | 169 | 19 | 111 | 35 | 15 | 27 | 3 | 3 | 3 | 6 | 7 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**UTAH**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,327 | 2,522 | 2,463 | 2,253 | 2,242 | 2,414 | | |
| | | Terminations | 1,967 | 2,355 | 2,505 | 2,305 | 2,002 | 2,157 | | |
| | | Pending | 2,343 | 2,474 | 2,401 | 2,331 | 2,550 | 2,779 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 3.7 | -4.3 | -2.0 | 7.1 | 7.7 | | 19 | 3 |
| | | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | | Vacant Judgeship Months [2] | 3.0 | 12.0 | 12.0 | 15.6 | 5.1 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 465 | 504 | 493 | 451 | 448 | 483 | 42 | 4 |
| | | Civil | 272 | 295 | 263 | 235 | 262 | 236 | 67 | 3 |
| | | Criminal Felony | 151 | 155 | 175 | 157 | 145 | 194 | 11 | 4 |
| | | Supervised Release Hearings | 42 | 55 | 55 | 59 | 41 | 53 | 22 | 3 |
| | Pending Cases [2] | | 469 | 495 | 480 | 466 | 510 | 556 | 40 | 3 |
| | Weighted Filings [2] | | 464 | 520 | 506 | 457 | 427 | 513 | 25 | 4 |
| | Terminations | | 393 | 471 | 501 | 461 | 400 | 431 | 45 | 3 |
| | Trials Completed | | 14 | 16 | 15 | 11 | 8 | 6 | 74 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 5.5 | 6.0 | 6.4 | 7.8 | 6.9 | 8.8 | 11 | 5 |
| | | Civil [2] | 10.7 | 9.6 | 8.4 | 10.0 | 9.8 | 12.6 | 82 | 7 |
| | From Filing to Trial [2] (Civil Only) | | 31.9 | 31.2 | 43.9 | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 143 8.3 | 153 8.3 | 155 9.4 | 213 14.1 | 243 13.8 | 225 13.3 | 64 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 53.7 | 53.5 | 47.2 | 41.9 | 67.0 | 45.7 | | |
| | | Percent Not Selected or Challenged | 37.9 | 40.1 | 25.1 | 19.8 | 33.2 | 16.8 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,181 | 159 | 32 | 97 | 3 | 8 | 165 | 251 | 76 | 83 | 171 | 1 | 135 |
| Criminal [1] | 963 | 13 | 343 | 114 | 284 | 40 | 40 | 84 | - | 7 | 16 | 5 | 17 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WYOMING**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 737 | 718 | 582 | 587 | 615 | 606 | | |
| | | Terminations | 681 | 691 | 605 | 523 | 575 | 601 | | |
| | | Pending | 703 | 735 | 716 | 693 | 735 | 744 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -17.8 | -15.6 | 4.1 | 3.2 | -1.5 | | 48 | 6 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 246 | 239 | 194 | 196 | 205 | 202 | 91 | 8 |
| | | Civil | 108 | 86 | 70 | 88 | 86 | 86 | 92 | 8 |
| | | Criminal Felony | 77 | 93 | 71 | 68 | 70 | 61 | 63 | 8 |
| | | Supervised Release Hearings | 61 | 61 | 53 | 40 | 49 | 55 | 20 | 2 |
| | Pending Cases [2] | | 234 | 245 | 239 | 231 | 245 | 248 | 91 | 8 |
| | Weighted Filings [2] | | 202 | 212 | 165 | 179 | 185 | 173 | 91 | 8 |
| | Terminations | | 227 | 230 | 202 | 174 | 192 | 200 | 90 | 8 |
| | Trials Completed | | 12 | 13 | 7 | 7 | 9 | 11 | 58 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 5.4 | 5.7 | 5.0 | 5.7 | 5.2 | 6.4 | 4 | 1 |
| | | Civil [2] | 10.8 | 9.5 | 11.4 | 9.5 | 8.0 | 10.1 | 58 | 5 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 4 / 1.5 | 8 / 3.4 | 10 / 4.8 | 21 / 8.6 | 18 / 7.2 | 23 / 8.7 | 43 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.3 | 1.2 | 1.1 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 40.2 | 30.4 | 36.1 | 39.6 | 31.3 | 39.0 | | |
| | | Percent Not Selected or Challenged | 37.5 | 37.2 | 34.8 | 30.9 | 29.3 | 29.5 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 259 | 15 | 7 | 38 | 1 | 2 | 5 | 44 | 67 | 9 | 37 | - | 34 |
| Criminal [1] | 181 | 6 | 50 | 27 | 37 | 14 | 14 | 22 | - | 5 | 2 | - | 4 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ALABAMA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 3,036 | 2,843 | 2,845 | 3,089 | 2,766 | 2,734 | | |
| | | Terminations | 3,093 | 2,680 | 2,852 | 2,955 | 2,841 | 2,915 | | |
| | | Pending | 3,007 | 3,178 | 3,187 | 3,313 | 3,247 | 3,057 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -9.9 | -3.8 | -3.9 | -11.5 | -1.2 | | 46 | 2 |
| | | Number of Judgeships | 8 | 8 | 8 | 8 | 8 | 8 | | |
| | | Vacant Judgeship Months [2] | 24.0 | 24.0 | 24.3 | 14.7 | 1.5 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 380 | 355 | 356 | 386 | 346 | 342 | 71 | 9 |
| | | Civil | 314 | 274 | 268 | 275 | 264 | 264 | 57 | 8 |
| | | Criminal Felony | 48 | 64 | 69 | 84 | 61 | 54 | 71 | 9 |
| | | Supervised Release Hearings | 18 | 17 | 19 | 27 | 21 | 23 | 58 | 5 |
| | | Pending Cases [2] | 376 | 397 | 398 | 414 | 406 | 382 | 71 | 7 |
| | | Weighted Filings [2] | 342 | 340 | 339 | 376 | 322 | 315 | 72 | 9 |
| | | Terminations | 387 | 335 | 357 | 369 | 355 | 364 | 63 | 8 |
| | | Trials Completed | 17 | 28 | 16 | 20 | 19 | 15 | 33 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.0 | 7.3 | 6.9 | 7.4 | 7.8 | 12.6 | 43 | 8 |
| | | Civil [2] | 10.2 | 10.6 | 10.6 | 11.3 | 11.0 | 10.6 | 67 | 7 |
| | From Filing to Trial [2] (Civil Only) | | 34.8 | 14.8 | 35.5 | 36.6 | 31.2 | 38.0 | 29 | 5 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 259 10.3 | 289 11.2 | 348 13.7 | 395 15.7 | 385 15.4 | 345 14.6 | 67 | 8 |
| | | Average Number of Felony Defendants Filed per Case | 1.3 | 1.2 | 1.2 | 1.2 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 41.8 | 39.8 | 34.3 | 42.9 | 32.9 | 34.6 | | |
| | | Percent Not Selected or Challenged | 38.9 | 38.9 | 35.9 | 40.7 | 26.6 | 34.6 | | |

| **2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,115 | 286 | 67 | 506 | 5 | 17 | 104 | 177 | 130 | 16 | 526 | 1 | 280 |
| Criminal [1] | 431 | 3 | 94 | 10 | 203 | 57 | 10 | 14 | 7 | 11 | 5 | 3 | 14 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ALABAMA MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings ¹ | 1,308 | 1,226 | 1,492 | 1,180 | 1,339 | 1,307 | | |
| | | Terminations | 1,231 | 1,168 | 1,340 | 1,304 | 1,273 | 1,122 | | |
| | | Pending | 1,442 | 1,491 | 1,652 | 1,507 | 1,563 | 1,746 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -0.1 | 6.6 | -12.4 | 10.8 | -2.4 | | 50 | 4 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months ² | 23.0 | 24.0 | 24.0 | 15.9 | 5.1 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 436 | 409 | 497 | 393 | 446 | 436 | 54 | 7 |
| | | Civil | 359 | 306 | 369 | 312 | 376 | 363 | 32 | 5 |
| | | Criminal Felony | 59 | 81 | 105 | 62 | 52 | 59 | 69 | 8 |
| | | Supervised Release Hearings | 18 | 22 | 23 | 19 | 18 | 14 | 74 | 8 |
| | | Pending Cases ² | 481 | 497 | 551 | 502 | 521 | 582 | 33 | 5 |
| | | Weighted Filings ² | 390 | 384 | 465 | 354 | 371 | 389 | 59 | 7 |
| | | Terminations | 410 | 389 | 447 | 435 | 424 | 374 | 62 | 7 |
| | | Trials Completed | 15 | 19 | 21 | 29 | 16 | 19 | 16 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.7 | 9.7 | 8.9 | 9.7 | 8.7 | 11.8 | 33 | 7 |
| | | Civil ² | 9.2 | 9.7 | 10.1 | 10.6 | 10.4 | 10.9 | 72 | 9 |
| | From Filing to Trial ² (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old ² | 96 8.6 | 104 9.5 | 126 10.9 | 174 15.2 | 176 14.2 | 173 12.6 | 62 | 7 |
| | | Average Number of Felony Defendants Filed per Case | 1.4 | 1.4 | 1.4 | 1.1 | 1.1 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 39.3 | 37.7 | 40.7 | 49.5 | 43.6 | 38.7 | | |
| | | Percent Not Selected or Challenged | 33.2 | 29.8 | 23.3 | 32.0 | 33.1 | 24.3 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,088 | 119 | 29 | 514 | 12 | 5 | 8 | 65 | 72 | 6 | 194 | - | 64 |
| Criminal ¹ | 172 | 3 | 67 | 2 | 55 | 17 | 5 | 10 | 1 | 4 | 3 | - | 5 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ALABAMA SOUTHERN**

| | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 1,171 | 1,126 | 1,101 | 1,213 | 1,630 | 1,110 | | | |
| | Terminations | 1,115 | 1,181 | 1,052 | 1,066 | 1,686 | 1,048 | | | |
| | Pending | 969 | 912 | 939 | 1,079 | 1,013 | 1,079 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -5.2 | -1.4 | 0.8 | -8.5 | -31.9 | | | 92 | 9 |
| | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | | |
| | Vacant Judgeship Months [2] | 3.8 | 12.0 | 24.0 | 2.9 | 0.0 | 0.0 | | | |
| **Actions per Judgeship** | **Filings** Total | 390 | 375 | 367 | 404 | 543 | 370 | | 68 | 8 |
| | Civil | 232 | 202 | 190 | 197 | 387 | 196 | | 78 | 9 |
| | Criminal Felony | 113 | 113 | 124 | 141 | 92 | 96 | | 32 | 3 |
| | Supervised Release Hearings | 46 | 60 | 52 | 66 | 64 | 79 | | 11 | 1 |
| | Pending Cases [2] | 323 | 304 | 313 | 360 | 338 | 360 | | 81 | 9 |
| | Weighted Filings [2] | 352 | 337 | 350 | 375 | 501 | 317 | | 70 | 8 |
| | Terminations | 372 | 394 | 351 | 355 | 562 | 349 | | 66 | 9 |
| | Trials Completed | 16 | 21 | 17 | 29 | 37 | 33 | | 6 | 1 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 6.7 | 7.1 | 6.4 | 5.9 | 7.8 | 9.9 | | 18 | 1 |
| | Civil [2] | 8.0 | 9.2 | 8.7 | 9.7 | 4.6 | 10.7 | | 69 | 8 |
| | From Filing to Trial [2] (Civil Only) | - | 21.3 | - | - | - | - | | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 32 5.4 | 21 4.0 | 20 3.8 | 27 4.4 | 29 4.6 | 25 4.0 | | 11 | 3 |
| | Average Number of Felony Defendants Filed per Case | 1.3 | 1.3 | 1.2 | 1.3 | 1.3 | 1.6 | | | |
| | Jurors Avg. Present for Jury Selection | 37.5 | 50.9 | 46.8 | 43.4 | 37.3 | 45.3 | | | |
| | Percent Not Selected or Challenged | 26.7 | 30.7 | 41.7 | 23.7 | 23.8 | 32.1 | | | |

| **2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 587 | 78 | 32 | 115 | 7 | 9 | 19 | 88 | 95 | 6 | 87 | - | 51 |
| Criminal [1] | 287 | 4 | 130 | 6 | 99 | 18 | 5 | 3 | - | 9 | 7 | 2 | 4 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**FLORIDA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,508 | 2,532 | 3,616 | 4,336 | 155,801 | 106,754 | | |
| | | Terminations | 2,281 | 2,469 | 2,357 | 2,218 | 6,529 | 16,228 | | |
| | | Pending | 2,154 | 2,231 | 3,475 | 5,579 | 154,877 | 245,413 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 4,156.5 | 4,116.2 | 2,852.3 | 2,362.0 | -31.5 | | 91 | 8 |
| | | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | | Vacant Judgeship Months [2] | 6.0 | 19.7 | 24.0 | 24.0 | 0.3 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 627 | 633 | 904 | 1,084 | 38,950 | 26,689 | 1 | 1 |
| | | Civil | 519 | 535 | 793 | 969 | 38,823 | 26,599 | 1 | 1 |
| | | Criminal Felony | 65 | 63 | 72 | 84 | 91 | 62 | 62 | 7 |
| | | Supervised Release Hearings | 43 | 35 | 39 | 31 | 37 | 27 | 54 | 4 |
| | | Pending Cases [2] | 539 | 558 | 869 | 1,395 | 38,719 | 61,353 | 1 | 1 |
| | | Weighted Filings [2] | 537 | 530 | 709 | 728 | 26,984 | 18,468 | 1 | 1 |
| | | Terminations | 570 | 617 | 589 | 555 | 1,632 | 4,057 | 1 | 1 |
| | | Trials Completed | 36 | 33 | 32 | 24 | 27 | 24 | 11 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.2 | 7.2 | 7.2 | 7.0 | 6.5 | 11.0 | 27 | 6 |
| | | Civil [2] | 7.9 | 7.5 | 7.7 | 6.8 | 11.3 | 5.1 | 4 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 17.7 | 24.6 | 23.0 | 35.8 | 19.7 | 16.0 | 1 | 1 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 51 2.8 | 64 3.4 | 62 2.0 | 68 1.3 | 58 .0 | 65 .0 | 1 | 1 |
| | | Average Number of Felony Defendants Filed per Case | 1.4 | 1.3 | 1.4 | 1.2 | 1.4 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 34.0 | 34.4 | 36.8 | 32.4 | 39.3 | 39.6 | | |
| | | Percent Not Selected or Challenged | 17.1 | 18.3 | 16.1 | 18.5 | 9.8 | 26.1 | | |

| **2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 106,397 | 55 | 104,711 | 676 | 4 | 20 | 88 | 205 | 161 | 15 | 357 | 1 | 104 |
| Criminal [1] | 245 | - | 87 | 13 | 49 | 34 | 4 | 40 | 2 | 7 | 3 | 2 | 4 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**FLORIDA MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 10,998 | 10,617 | 10,491 | 10,775 | 10,544 | 10,427 | | |
| | | Terminations | 10,490 | 11,620 | 10,717 | 10,871 | 10,350 | 10,066 | | |
| | | Pending | 9,161 | 8,336 | 8,271 | 8,261 | 8,499 | 8,917 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -5.2 | -1.8 | -0.6 | -3.2 | -1.1 | | 45 | 1 |
| | | Number of Judgeships | 15 | 15 | 15 | 15 | 15 | 15 | | |
| | | Vacant Judgeship Months [2] | 23.0 | 24.0 | 34.0 | 32.0 | 12.8 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 733 | 708 | 699 | 718 | 703 | 695 | 12 | 2 |
| | | Civil | 608 | 574 | 554 | 579 | 583 | 600 | 8 | 2 |
| | | Criminal Felony | 96 | 99 | 109 | 108 | 96 | 66 | 56 | 5 |
| | | Supervised Release Hearings | 29 | 36 | 37 | 31 | 24 | 29 | 51 | 3 |
| | Pending Cases [2] | | 611 | 556 | 551 | 551 | 567 | 594 | 32 | 4 |
| | Weighted Filings [2] | | 619 | 595 | 610 | 648 | 616 | 592 | 19 | 3 |
| | Terminations | | 699 | 775 | 714 | 725 | 690 | 671 | 10 | 2 |
| | Trials Completed | | 19 | 18 | 19 | 16 | 15 | 15 | 33 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.4 | 7.4 | 6.9 | 6.9 | 6.7 | 10.6 | 23 | 3 |
| | | Civil [2] | 6.8 | 7.3 | 6.3 | 6.0 | 5.8 | 6.2 | 9 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 21.3 | 24.7 | 21.7 | 22.3 | 26.2 | 26.7 | 11 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 422 5.7 | 307 4.6 | 364 5.6 | 387 6.0 | 425 6.4 | 460 6.4 | 31 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 35.9 | 37.0 | 45.5 | 45.1 | 39.5 | 52.6 | | |
| | | Percent Not Selected or Challenged | 23.7 | 26.0 | 36.0 | 34.9 | 32.8 | 44.2 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 8,996 | 1,065 | 282 | 1,945 | 19 | 111 | 802 | 1,188 | 692 | 225 | 1,092 | 6 | 1,569 |
| Criminal [1] | 986 | - | 436 | 131 | 134 | 108 | 15 | 79 | 12 | 30 | 14 | 10 | 17 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**FLORIDA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 12,638 | 12,314 | 11,856 | 13,051 | 11,717 | 11,513 | | |
| | | Terminations | 12,187 | 12,651 | 11,982 | 12,916 | 12,168 | 11,009 | | |
| | | Pending | 7,051 | 6,667 | 6,551 | 6,735 | 6,258 | 6,800 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -8.9 | -6.5 | -2.9 | -11.8 | -1.7 | | 49 | 3 |
| | | Number of Judgeships | 18 | 18 | 18 | 18 | 18 | 18 | | |
| | | Vacant Judgeship Months [2] | 12.0 | 27.7 | 58.9 | 55.1 | 17.6 | 25.3 | | |
| **Actions per Judgeship** | **Filings** | Total | 702 | 684 | 659 | 725 | 651 | 640 | 14 | 3 |
| | | Civil | 538 | 515 | 496 | 584 | 541 | 547 | 11 | 4 |
| | | Criminal Felony | 137 | 138 | 134 | 112 | 84 | 71 | 51 | 4 |
| | | Supervised Release Hearings | 27 | 32 | 28 | 29 | 26 | 22 | 62 | 6 |
| | Pending Cases [2] | | 392 | 370 | 364 | 374 | 348 | 378 | 73 | 8 |
| | Weighted Filings [2] | | 694 | 679 | 679 | 765 | 635 | 634 | 15 | 2 |
| | Terminations | | 677 | 703 | 666 | 718 | 676 | 612 | 14 | 3 |
| | Trials Completed | | 28 | 25 | 25 | 22 | 19 | 15 | 33 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 5.3 | 5.4 | 5.3 | 5.2 | 5.3 | 10.3 | 21 | 2 |
| | | Civil [2] | 4.3 | 4.1 | 4.1 | 3.7 | 3.7 | 3.0 | 1 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 17.2 | 17.0 | 14.9 | 18.3 | 16.0 | 17.5 | 2 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 107 2.1 | 93 2.0 | 96 2.1 | 121 2.4 | 118 2.5 | 135 2.9 | 3 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.5 | 1.4 | 1.3 | 1.3 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 45.6 | 45.4 | 43.1 | 45.0 | 42.8 | 21.6 | | |
| | | Percent Not Selected or Challenged | 18.8 | 20.1 | 18.0 | 19.1 | 15.4 | 5.2 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 9,847 | 301 | 1,197 | 947 | 12 | 124 | 964 | 1,733 | 1,155 | 398 | 1,834 | 12 | 1,170 |
| Criminal [1] | 1,271 | 4 | 383 | 86 | 193 | 348 | 68 | 57 | 1 | 25 | 12 | 28 | 66 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**GEORGIA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 6,441 | 6,573 | 8,045 | 7,503 | 7,493 | 6,974 | | |
| | | Terminations | 6,025 | 6,702 | 6,983 | 6,741 | 6,279 | 6,107 | | |
| | | Pending | 5,628 | 5,484 | 6,547 | 7,258 | 8,463 | 9,306 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 8.3 | 6.1 | -13.3 | -7.1 | -6.9 | | 63 | 7 |
| | | Number of Judgeships | 11 | 11 | 11 | 11 | 11 | 11 | | |
| | | Vacant Judgeship Months [2] | 12.0 | 15.0 | 24.0 | 21.6 | 2.4 | 4.6 | | |
| **Actions per Judgeship** | **Filings** | Total | 586 | 598 | 731 | 682 | 681 | 634 | 16 | 4 |
| | | Civil | 504 | 528 | 647 | 601 | 596 | 552 | 10 | 3 |
| | | Criminal Felony | 64 | 53 | 67 | 63 | 64 | 66 | 56 | 5 |
| | | Supervised Release Hearings | 18 | 17 | 17 | 18 | 22 | 16 | 71 | 7 |
| | Pending Cases [2] | | 512 | 499 | 595 | 660 | 769 | 846 | 13 | 2 |
| | Weighted Filings [2] | | 534 | 534 | 632 | 614 | 612 | 554 | 22 | 4 |
| | Terminations | | 548 | 609 | 635 | 613 | 571 | 555 | 18 | 4 |
| | Trials Completed | | 20 | 23 | 19 | 17 | 12 | 13 | 43 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.2 | 9.7 | 10.7 | 8.5 | 9.9 | 10.6 | 23 | 3 |
| | | Civil [2] | 6.3 | 5.8 | 6.6 | 6.5 | 5.5 | 6.5 | 12 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 29.9 | 30.3 | 24.8 | 29.4 | 31.3 | 30.8 | 19 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 250 / 5.5 | 437 / 10.0 | 83 / 1.6 | 121 / 2.0 | 185 / 2.6 | 1,309 / 16.7 | 75 | 9 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.4 | 1.5 | 1.4 | 1.4 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 37.0 | 38.9 | 34.1 | 34.4 | 32.9 | 39.7 | | |
| | | Percent Not Selected or Challenged | 31.9 | 30.7 | 26.7 | 37.8 | 39.7 | 28.6 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 6,071 | 420 | 1,111 | 814 | 54 | 147 | 302 | 476 | 702 | 197 | 868 | 4 | 976 |
| Criminal [1] | 721 | 17 | 174 | 127 | 110 | 178 | 12 | 41 | 2 | 7 | 6 | 14 | 33 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**GEORGIA MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,974 | 1,944 | 1,808 | 1,783 | 1,924 | 1,855 | | |
| | Terminations | | 1,871 | 2,012 | 1,953 | 1,931 | 1,705 | 1,789 | | |
| | Pending | | 1,900 | 1,833 | 1,715 | 1,603 | 1,836 | 1,911 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -6.0 | -4.6 | 2.6 | 4.0 | -3.6 | | 52 | 5 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 9.9 | 8.1 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 494 | 486 | 452 | 446 | 481 | 464 | 46 | 6 |
| | | Civil | 382 | 374 | 334 | 326 | 359 | 349 | 36 | 6 |
| | | Criminal Felony | 95 | 97 | 101 | 107 | 110 | 103 | 31 | 2 |
| | | Supervised Release Hearings | 17 | 15 | 18 | 13 | 12 | 12 | 77 | 9 |
| | Pending Cases [2] | | 475 | 458 | 429 | 401 | 459 | 478 | 51 | 6 |
| | Weighted Filings [2] | | 407 | 417 | 405 | 412 | 443 | 424 | 43 | 6 |
| | Terminations | | 468 | 503 | 488 | 483 | 426 | 447 | 43 | 6 |
| | Trials Completed | | 19 | 14 | 16 | 14 | 12 | 13 | 43 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.1 | 11.3 | 10.4 | 10.7 | 10.6 | 14.5 | 56 | 9 |
| | | Civil [2] | 13.5 | 12.0 | 9.7 | 8.3 | 6.9 | 8.5 | 28 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 24.5 | 20.8 | 32.0 | - | 28.3 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 37 2.6 | 37 2.8 | 49 4.2 | 59 5.6 | 50 4.3 | 64 5.7 | 27 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 2.0 | 1.7 | 1.4 | 1.6 | 1.6 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 20.8 | 33.1 | 40.6 | 48.3 | 13.2 | 19.4 | | |
| | | Percent Not Selected or Challenged | 42.6 | 35.8 | 38.2 | 39.5 | 47.9 | 38.7 | | |

| **2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,397 | 119 | 41 | 636 | 3 | 36 | 57 | 96 | 121 | 7 | 203 | 2 | 76 |
| Criminal [1] | 410 | 29 | 136 | 28 | 143 | 29 | 4 | 18 | - | 9 | 4 | 3 | 7 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**GEORGIA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | Jun 30 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings ¹ | | 1,632 | 1,466 | 1,665 | 1,677 | 1,738 | 1,648 | | |
| | Terminations | | 1,457 | 1,660 | 1,499 | 1,510 | 1,539 | 1,555 | | |
| | Pending | | 1,406 | 1,213 | 1,389 | 1,544 | 1,743 | 1,827 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 1.0 | 12.4 | -1.0 | -1.7 | -5.2 | | 58 | 6 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months ² | | 0.0 | 4.0 | 12.0 | 1.9 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 544 | 489 | 555 | 559 | 579 | 549 | 22 | 5 |
| | | Civil | 377 | 338 | 351 | 330 | 366 | 343 | 39 | 7 |
| | | Criminal Felony | 120 | 111 | 160 | 182 | 171 | 172 | 14 | 1 |
| | | Supervised Release Hearings | 47 | 40 | 44 | 47 | 43 | 34 | 42 | 2 |
| | Pending Cases ² | | 469 | 404 | 463 | 515 | 581 | 609 | 27 | 3 |
| | Weighted Filings ² | | 465 | 429 | 497 | 538 | 540 | 546 | 23 | 5 |
| | Terminations | | 486 | 553 | 500 | 503 | 513 | 518 | 24 | 5 |
| | Trials Completed | | 39 | 23 | 23 | 21 | 19 | 14 | 39 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.0 | 8.3 | 7.7 | 7.5 | 8.5 | 10.8 | 25 | 5 |
| | | Civil ² | 10.1 | 9.5 | 8.5 | 8.4 | 8.8 | 9.0 | 40 | 6 |
| | From Filing to Trial ² (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | | 44 / 4.4 | 54 / 6.7 | 64 / 7.2 | 81 / 8.5 | 90 / 8.2 | 95 / 9.1 | 46 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.4 | 1.4 | 1.6 | 1.6 | 1.7 | | |
| | Jurors | Avg. Present for Jury Selection | 42.6 | 46.6 | 43.7 | 40.9 | 49.4 | 50.2 | | |
| | | Percent Not Selected or Challenged | 46.6 | 48.3 | 37.8 | 31.8 | 42.4 | 55.8 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,029 | 60 | 31 | 471 | 9 | 4 | 35 | 78 | 111 | 8 | 162 | - | 60 |
| Criminal ¹ | 513 | 1 | 218 | 20 | 139 | 56 | 15 | 34 | - | 6 | 6 | 10 | 8 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."